IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

United States District Court
Southern District of Texas
FILED

JUN 1 3 2003

Michael N. Milby
Clerk of Court

| | | |
|---|---|---|
| VALLEY ICE & FUEL CO., INC. | § | |
| | § | |
| Plaintiff, | § | |
| | § | |
| VS | § | CIVIL ACTION NO. B-03-112 |
| | § | |
| F/V MECOACAN II, | § | |
| F/V 15 DE OCTUBRE I, | § | |
| F/V CAMARONES DEL GOLFO XII, | § | |
| F/V ESPERANZA V | § | |
| F/V PORTHOS II, ET AL, | § | |
| their engines, tackle, apparel | § | |
| and furniture, *in rem*, | § | |
| Defendants, | § | |

AGREEMENT OF INDEMNITY

Plaintiff, VALLEY ICE & FUEL CO., INC., a Texas corporation with its principal place of business being located in Cameron County, Texas, hereby agrees to indemnify and hold harmless the U. S. Marshal of the Southern District of Texas, United States of America, any deputy, agent, servant, employee and the surety or sureties on the official bond of said U. S. Marshal, from and against all claims, demands and causes of action, direct or indirect, of every kind and character whatsoever, arising, directly or indirectly, by reason of the service of a Warrant of Arrest of the above named Defendant Vessels, their engines, nets, tackle, apparel, and furniture, *in rem*, and the subsequent redelivery of possession of the subject Vessels to the care and custody of Marine

Salvage & Services, Inc. at its facility in Port Isabel, Texas, and agrees to reimburse the aforesaid, or any of them, for all expenses, including reasonable attorney fees incurred in defending against any such claim, demands or causes of action.

EXECUTED this ___11 th___ day of June, 2002.

                    VALLEY ICE & FUEL CO., INC.,
                    Plaintiff

                    By: _____
                        DAVID EYMARD, President


                    ACKNOWLEDGMENT

THE STATE OF TEXAS      §

COUNTY OF CAMERON        §

     This instrument was acknowledged before me on the ___12___ day of June, 2003 by DAVID EYMARD, in his capacity as President of VALLEY ICE & FUEL CO., INC., a Texas corporation, on behalf of said corporation.

                    _Christina Logan_
                    Notary Public, State of Texas

My Commission Expires:



CHRISTINA LOGAN
Notary Public, State of Texas
My Commission Expires
June 14, 2005

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

- ESTADO DE CUENTA -

FLOTA SANTA ELENA S.A. DE C.V.
HERIBERTO JARA # 1064-B
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL: 011-52-833-2127760
FAX: 011-52-833-2100220

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| MECOACAN II | AUG-28-00 | 8864 | $ 9,744.95 |
| | SEP-30-00 | INT | 154.18 |
| | OCT-31-00 | INT | 144.84 |
| | NOV-30-00 | INT | 140.17 |
| | DIC-31-00 | INT | 144.84 |
| | ENE-31-01 | INT | 144.84 |
| | FEB-28-01 | INT | 130.82 |
| | MAR-31-01 | INT | 144.84 |
| | ABR-30-01 | INT | 140.17 |
| | MAY-31-01 | INT | 144.84 |
| | JUN-30-01 | INT | 140.17 |
| | JUL-31-01 | INT | 144.84 |
| | AGO-31-01 | INT | 144.84 |
| | SEP-30-01 | INT | 140.17 |
| | OCT-31-01 | INT | 144.84 |
| | NOV-30-01 | INT | 140.17 |
| | DIC-31-02 | INT | 144.84 |
| | ENE-31-02 | INT | 144.84 |
| | FEB-28-02 | INT | 130.82 |
| | MAR-31-02 | INT | 144.84 |
| | ABR-30-02 | INT | 140.17 |
| | MAY-31-02 | INT | 144.84 |
| | JUN-30-02 | INT | 140.17 |
| | JUL-31-02 | INT | 144.84 |
| | AUG-31-02 | INT | 144.84 |
| | SEP-30-02 | INT | 140.17 |
| | OCT-31-02 | INT | 144.84 |
| | NOV-30-02 | INT | 140.17 |
| | DIC-31-02 | INT | 144.84 |
| | ENE-31-03 | INT | 144.84 |
| | FEB-28-03 | INT | 130.82 |
| | MAR-31-03 | INT | 144.84 |
| | ABR-30-03 | INT | 140.17 |

DEUDA TOTAL A FINES DE ABR-30-2003:     $ 14,300.41
==========

EXHIBIT A

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:     (956) 831-4123
Fax:        (956) 831-7860

Invoice

Invoice Number:
8864

Invoice Date:
Aug 28, 2000

Page.
1

Sold To:
M/V MECOACAN II MEXICAN BOAT
HERIBERTO JARA #1064-B
COL. MORELOS
TAMPICO, TAMP., MX

Ship to.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| AG1MEC | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/28/00 | 9/27/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,933.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0700 | 9,558.31 |
| 24.00 | EACH | SALT(50 LB BAG) | 5.8200 | 139.68 |
| 2.00 | BOX | SOAP POWDER (10.43 LB BOX) | 17.9900 | 35.98 |
| | | SALES ORDER 4687 | | |

| | |
|---|---|
| Subtotal | 9,733.97 |
| Sales Tax | 10.98 |
| Total Invoice Amount | 9,744.95 |
| Payment Received | 0.00 |
| TOTAL | 9,744.95 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____    ( firma )

**GARCIA ICE & FUEL CO., INC.**
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

===========================================================

- ESTADO DE CUENTA -
———————————————

AMADO GARCIA JIMENEZ
TAMPICO, TAM., MEXICO
TEL:011-52-12-780781 & 165666
FAX:011-52-12-170389

----------------------------------------------------------

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| 15 DE OCTUBRE I | 09-08-99 | 3255 | $ 4,655.73 |
| | 10-28-99 | 4213 | 6,856.77 |
| | 10-31-99 | INTEREST | 118.31 |
| | 11-30-99 | INTEREST | 165.59 |
| | 12-28-99 | PAYMENT | 2,700.00- |
| | 12-31-99 | INTEREST | 135.20 |
| | 01-31-00 | INTEREST | 135.20 |
| | 02-29-00 | INTEREST | 126.48 |
| | 03-31-00 | INTEREST | 135.20 |
| | 04-30-00 | INTEREST | 130.84 |
| | 05-31-00 | INTEREST | 135.20 |
| | 06-30-00 | INTEREST | 130.84 |
| | 07-31-00 | INTEREST | 135.20 |
| | 08-17-00 | PAGADO | 374.71- |
| | 08-31-00 | INTEREST | 135.20 |
| | 09-30-00 | INTEREST | 130.84 |
| | 10-31-00 | INTEREST | 135.20 |
| | 11-30-00 | INTEREST | 130.84 |
| | 12-31-00 | INTEREST | 135.20 |
| | 01-31-01 | INTEREST | 135.20 |
| | 02-28-01 | INTEREST | 122.12 |
| | 03-31-01 | INTEREST | 135.20 |
| | 04-30-01 | INTEREST | 130.84 |
| | 05-31-01 | INTEREST | 135.20 |
| | 06-30-01 | INTEREST | 130.84 |
| | 07-31-01 | INTEREST | 135.20 |
| | 08-31-01 | INTEREST | 135.20 |
| | 09-30-01 | INTEREST | 130.84 |
| | 10-31-01 | INTEREST | 135.20 |
| | 11-30-01 | INTEREST | 130.84 |
| | 12-31-01 | INTEREST | 135.20 |
| | 01-31-02 | INTEREST | 135.20 |
| | 02-28-02 | INTEREST | 122.12 |
| | 03-31-02 | INTEREST | 135.20 |
| | 04-30-02 | INTEREST | 130.84 |
| | 05-31-02 | INTEREST | 135.20 |
| | 06-30-02 | INTEREST | 130.84 |
| | 07-31-02 | INTEREST | 135.20 |
| ($13,104.81) | 08-31-02 | INTEREST | 135.20 |
| | 09-30-02 | INTEREST | 130.84 |
| | 10-31-02 | INTEREST | 135.20 |
| | 11-30-02 | INTEREST | 130.84 |
| | 12-31-02 | INTEREST | 135.20 |
| | 01-31-03 | INTEREST | 135.20 |
| | 02-28-03 | INTEREST | 122.12 |
| | 03-31-03 | INTEREST | 135.20 |
| | 04-30-03 | INTEREST | 130.84 |

$ 14,160.25

EXHIBIT B

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

| | |
|---|---|
| Invoice Number: | 3255 |
| Invoice Date: | Sep 8, 1999 |
| Page: | 1 |

Duplicate

Sold To:                                   Ship to:

M/V 15 DE OCTUBRE I MEXICAN
HERIBERTO JARA #1080
TAMPICO, TAMP., MX

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1OC1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/8/99 | 10/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,132.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7000 | 4,292.40 |
| 1.00 | EACH | THROW HOOK | 16.7700 | 16.77 |
| 1.00 | EACH | RAINSUIT EXTRA LARGE | 14.3900 | 14.39 |
| 84.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 310.80 |
| 84.00 | | SALE ORDER# 00856 | | |

| | |
|---|---|
| Subtotal | 4,634.36 |
| Sales Tax | 21.37 |
| Total Invoice Amount | 4,655.73 |
| Payment Received | 0.00 |
| TOTAL | 4,655.73 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____. _____

( firma )

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:

4213

Invoice Date:

Oct 28, 1999

Page:

1

Sold To:
M/V 15 DE OCTUBRE I MEXICAN
HERIBERTO JARA #1080
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1OC1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/28/99 | 11/27/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,879.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7200 | 6,392.88 |
| 118.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 436.60 |
| | | SALE ORDER# 1578 | | |

|  |  |
|---|---|
| Subtotal | 6,829.48 |
| Sales Tax | 27.29 |
| Total Invoice Amount | 6,856.77 |
| Payment Received | 0.00 |
| TOTAL | 6,856.77 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

( firma ) _____

| CAMARONES DEL | 11-08-99 | 4427 | $ 6,152.38 |
|---|---|---|---|
| GOLFO XII | 12-31-99 | INTEREST | 156.34 |
| | 01-31-00 | INTEREST | 91.44 |
| | 02-29-00 | INTEREST | 85.54 |
| | 03-31-00 | INTEREST | 91.44 |
| | 04-30-00 | INTEREST | 88.49 |
| | 05-31-00 | INTEREST | 91.44 |
| | 06-30-00 | INTEREST | 88.49 |
| | 07-31-00 | INTEREST | 91.44 |
| | 08-31-00 | INTEREST | 91.44 |
| | 09-30-00 | INTEREST | 88.49 |
| | 10-31-00 | INTEREST | 91.44 |
| | 11-30-00 | INTEREST | 88.49 |
| | 12-31-00 | INTEREST | 91.44 |
| | 01-31-01 | INTEREST | 91.44 |
| | 02-28-01 | INTEREST | 82.59 |
| | 03-31-01 | INTEREST | 91.44 |
| | 04-30-01 | INTEREST | 88.49 |
| | 05-31-01 | INTEREST | 91.44 |
| | 06-30-01 | INTEREST | 88.49 |
| | 07-31-01 | INTEREST | 91.44 |
| | 08-31-01 | INTEREST | 91.44 |
| | 09-30-01 | INTEREST | 88.49 |
| | 10-31-01 | INTEREST | 91.44 |
| | 11-30-01 | INTEREST | 88.49 |
| | 12-31-01 | INTEREST | 91.44 |
| | 01-31-02 | INTEREST | 91.44 |
| | 02-28-02 | INTEREST | 82.59 |
| | 03-31-02 | INTEREST | 91.44 |
| | 04-30-02 | INTEREST | 88.49 |
| | 05-31-02 | INTEREST | 91.44 |
| | 06-30-02 | INTEREST | 88.49 |
| | 07-31-02 | INTEREST | 91.44 |
| ($9,181.70) | 08-31-02 | INTEREST | 91.44 |
| | 09-30-02 | INTEREST | 88.49 |
| | 10-31-02 | INTEREST | 91.44 |
| | 11-30-02 | INTEREST | 88.49 |
| | 12-31-02 | INTEREST | 91.44 |
| | 01-31-03 | INTEREST | 91.44 |
| | 02-28-03 | INTEREST | 82.59 |
| | 03-31-03 | INTEREST | 91.44 |
| | 04-30-03 | INTEREST | 88.49 |
| | | | -------- |
| | | | $ 9,895.52 |
| | | | --------- |

DEUDA TOTAL A FINES DE FEB-28-2003:     $ 46,736.51
TOTAL AMOUNT DUE AS OF FEB-28-2003:     =========

EXHIBIT C

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice

Invoice Number:
4427

Invoice Date:
Nov 8, 1999

Page:
1

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Sold To:

Ship to:

M/V CAMARONES DEL GOLFO XII
AMADO GARCIA J.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1C12 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/8/99 | 12/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,116.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7250 | 5,884.10 |
| 10.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 25.2500 | 252.50 |
| | | SALE ORDER# 1729 | | |

| | | |
|---|---|---|
| | Subtotal | 6,136.60 |
| | Sales Tax | 15.78 |
| | Total Invoice Amount | 6,152.38 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 6,152.38 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE   ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

( firma ) _____

```
DEUDA TOTAL A FINES DE JULIO 31, 2000:        $ 52,868.06
TOTAL AMOUNT DUE AS OF JULY 31, 2000

              AUG-17-00        PAGADO          20,000.00-
                                               ---------
      DEUDA TOTAL A FINES DE AGO 17, 2000:    $ 32,868.06
      INTERESES DEL MES DE AGOSTO 2000             441.85
      INTERESES DEL MES DE SEPTIEMBRE 2000         427.60
      INTERESES DEL MES DE OCTUBRE 2000            441.85
      INTERESES DEL MES DE NOVIEMBRE 2000          427.60
      INTERESES DEL MES DE DICIEMBRE 2000          441.85
      INTERESES DEL MES DE ENERO 2001              441.85
      INTERESES DEL MES DE FEBRERO 2001            399.10
      INTERESES DEL MES DE MARZO 2001              441.85
      INTERESES DEL MES DE ABRIL 2001              427.60
      INTERESES DEL MES DE MAYO 2001               441.85
      INTERESES DEL MES DE JUNIO 2001              427.60
      INTERESES DEL MES DE JULIO 2001              441.85
      INTERESES DEL MES DE AGOSTO 2001             441.85
      INTERESES DEL MES DE SEPTIEMBRE 2001         427.60
      INTERESES DEL MES DE OCTUBRE 2001            441.85
      INTERESES DEL MES DE NOVIEMBRE 2001          427.60
      INTERESES DEL MES DE DICIEMBRE 2001          441.85
      INTERESES DEL MES DE ENERO 2002              441.85
      INTERESES DEL MES DE FEBRERO 2002            399.10
      INTERESES DEL MES DE MARZO 2002              441.85
      INTERESES DEL MES DE ABRIL 2002              427.60
      INTERESES DEL MES DE MAYO 2002               441.85
      INTERESES DEL MES DE JUNIO 2002              427.60
      INTERESES DEL MES DE JULIO 2002              441.85
      INTERESES DEL MES DE AGOSTO 2002             441.85
      INTERESES DEL MES DE SEPT. 2002              427.60
      INTERESES DEL MES DE OCT. 2002               441.85
      INTERESES DEL MES DE NOV. 2002               427.60
      INTERESES DEL MES DE DIC. 2002               441.85
      INTERESES DEL MES DE ENE. 2003               441.85
      INTERESES DEL MES DE FEB. 2003               399.10
      INTERESES DEL MES DE MARZO 2003              441.85
      INTERESES DEL MES DE ABRIL 2003              427.60
                                               ---------
      DEUDA TOTAL A FINES DE ABRIL 30-2003:   $ 47,164.11
      TOTAL AMOUNT DUE AS OF APRIL-30-2003:     =========
```

| ESPERANZA V | 11-08-99 | 4426 | $ 7,347.94 |
|---|---|---|---|
| | 12-14-99 | 4955 | 7,131.84 |
| | 12-31-99 | INTEREST | 186.72 |
| | 01-31-00 | INTEREST | 215.21 |
| | 02-29-00 | INTEREST | 201.33 |
| | 03-31-00 | INTERSET | 215.21 |
| | 04-30-00 | INTEREST | 208.27 |
| | 05-31-00 | INTEREST | 215.21 |
| | 06-30-00 | INTEREST | 208.27 |
| | 07-31-00 | INTEREST | 215.21 |
| | 08-31-00 | INTEREST | 215.21 |
| | 09-30-00 | INTEREST | 208.27 |
| | 10-31-00 | INTEREST | 215.21 |
| | 11-30-00 | INTEREST | 208.27 |
| | 12-31-00 | INTEREST | 215.21 |
| | 01-31-01 | INTEREST | 215.21 |
| | 02-28-01 | INTEREST | 194.39 |
| | 03-31-01 | INTEREST | 215.21 |
| | 04-30-01 | INTEREST | 208.27 |
| | 05-31-01 | INTEREST | 215.21 |
| | 06-30-01 | INTEREST | 208.27 |
| | 07-31-01 | INTEREST | 215.21 |
| | 08-31-01 | INTEREST | 215.21 |
| | 09-30-01 | INTEREST | 208.27 |
| | 10-31-01 | INTEREST | 215.21 |
| | 11-30-01 | INTEREST | 208.27 |
| | 12-31-01 | INTEREST | 215.21 |
| | 01-31-02 | INTEREST | 215.21 |
| | 02-28-02 | INTEREST | 194.39 |
| | 03-31-02 | INTEREST | 215.21 |
| | 04-30-02 | INTEREST | 208.27 |
| | 05-31-02 | INTEREST | 215.21 |
| | 06-30-02 | INTEREST | 208.27 |
| | 07-31-02 | INTEREST | 215.21 |
| ($21,428.30) | 08-31-02 | INTEREST | 215.21 |
| | 09-30-02 | INTEREST | 208.27 |
| | 10-31-02 | INTEREST | 215.21 |
| | 11-30-02 | INTEREST | 208.27 |
| | 12-31-02 | INTEREST | 215.21 |
| | 01-31-03 | INTEREST | 215.21 |
| | 02-28-03 | INTEREST | 194.39 |
| | 03-31-03 | INTEREST | 215.21 |
| | 04-30-03 | INTEREST | 208.27 |
| | | | --------- |
| | | | $ 23,108.34 |

EXHIBIT D

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice

Invoice Number:
**4426**

Invoice Date:
Nov 8, 1999

Page:
1

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Duplicate

Sold To:                                    Ship to:

M/V ESPERANZA V MEXICAN BOAT
AMADO GARCIA J.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1ES5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/8/99 | 12/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,395.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7250 | 6,811.38 |
| 20.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 25.2500 | 505.00 |
| | | SALE ORDER# 1728 | | |

| | | |
|---|---|---|
| Subtotal | | 7,316.38 |
| Sales Tax | | 31.56 |
| Total Invoice Amount | | 7,347.94 |
| Payment Received | | 0.00 |
| TOTAL | | 7,347.94 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia _____  en
_____  la cantidad de  $_____,
_____  Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan o Patron de la embarcacion
_____propiedad de  _____.
_____

( firma )

**ALLEY ICE & FUEL CO., INC.**
**'ALLEY LUBRICANTS**
C-70, Box 14
rownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:
4955

Invoice Date:
Dec 14, 1999

Page:
1

Sold To:                                    Ship to:

    M/V ESPERANZA V MEXICAN BOAT
    AMADO GARCIA J.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1ES5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/14/99 | 1/13/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,384.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 2104 | 0.7600 | 7,131.84 |

|  |  |
|---|---|
| Subtotal | 7,131.84 |
| Sales Tax | |
| Total Invoice Amount | 7,131.84 |
| Payment Received | 0.00 |
| TOTAL | 7,131.84 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____.

( Firma )

```
                    VALLEY ICE & FUEL CO., INC.
                     D.B.A. VALLEY LUBRICANTS
                           HC 70, BOX 14
                       BROWNSVILLE, TEXAS 78521
              TEL:(956) 831-4123  -  FAX:(956) 831-7860
```

                        - ESTADO DE CUENTA -
                        _____

GRUPO AZAR S.A. DE C.V.
CALLE BRAVO # 28, INTERIOR E
COL. SAN ROMAN
CAMPECHE, CAMP., MEXICO 24040
GAZ-960520-SB9
Tel: 981-8110439
Fax: 981-8110436

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| PORTHOS II | JUL-30-01 | PAGADO | $ 3,636.37- |
| | JUL-31-01 | 13516 | 6,761.42 |
| | AGO-31-01 | INT | 46.45 |
| | SEP-11-01 | 14243 | 4,863.75 |
| | SEP-30-01 | INT | 44.95 |
| | OCT-31-01 | INT | 163.05 |
| | NOV-30-01 | INT | 114.91 |
| | OCT-22-01 | PAGADO | 3,259.49- |
| | DIC-31-01 | INT | 70.28 |
| | ENE-31-02 | INT | 75.12 |
| | FEB-28-02 | INT | 67.85 |
| | MAR-31-02 | INT | 75.12 |
| | ABR-30-02 | INT | 72.70 |
| | MAY-31-02 | INT | 75.12 |
| | JUN-30-02 | INT | 72.70 |
| | JUL-31-02 | INT | 75.12 |
| | AGO-31-02 | INT | 75.12 |
| | SEP-30-02 | INT | 72.70 |
| | OCT-31-02 | INT | 75.12 |
| | NOV-30-02 | INT | 72.70 |
| | DIC-31-02 | INT | 75.12 |
| | ENE-31-03 | INT | 75.12 |
| | FEB-28-03 | INT | 67.85 |
| | MAR-31-03 | INT | 75.12 |
| | ABR-30-03 | INT | 72.70 |

```
                                                 --------
         DEUDA TOTAL A FINES DE ABR-30-2003:    $ 6,344.23
                                                 ========
```

EXHIBIT E

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice Number:
13516

Invoice Date:
Jul 31, 2001

Page:
1

Duplicate

Sold To:

M/V PORTHOS II MEXICAN BOAT
GRUPO AZAR S.A. DE C.V.
C BRAVO 28 Int E COL SAN ROMAN
CAMPECHE,CAMP, MX  24040
GAZ 960520SB9

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| AZ1PO2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/31/01 | 8/30/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,851.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8600 | 6,751.86 |
| 2.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 9.00 |
| | | SALES ORDER 7633/3972 | | |

| | |
|---|---|
| Subtotal | 6,760.86 |
| Sales Tax | 0.56 |
| Total Invoice Amount | 6,761.42 |
| Payment Received | 0.00 |
| TOTAL | 190.61 |

Check No:  Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.**

**_____**
     **( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice Number:

14243

Invoice Date:

Sep 11, 2001

Page:

1

Duplicate

Sold To:

M/V PORTHOS II MEXICAN BOAT
GRUPO AZAR S.A. DE C.V.
C BRAVO 28 Int E COL SAN ROMAN
CAMPECHE,CAMP, MX  24040
GAZ 960520SB9

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| AZ1PO2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/11/01 | 10/11/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9350 | 4,675.00 |
| 5.00 | PAIL | EXXON XD 3 50/P05 | 35.5300 | 177.65 |
| | | SALE ORDER# 8188 | | |
| | | DELIVERY TICKET# 17717 | | |

| | |
|---|---|
| Subtotal | 4,852.65 |
| Sales Tax | 11.10 |
| Total Invoice Amount | 4,863.75 |
| Payment Received | 0.00 |
| TOTAL | 4,863.75 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o al  Sr.  David  E.  Eymard,  el  dia  _____  en _____  la  cantidad  de  $_____, _____  Dolares  de  Estados  Unidos  de Norteamerica,  valor  recibido  a  mi  entera  satisfaccion. _____,  Capitan  o  Patron  de  la  embarcacion _____propiedad  de  _____.

_____
( firma )

- G R A C I A S -

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
H.C. 70, BOX 14
BROWNSVILLE, TEXAS 78520
TEL:(956) 831-4123  -  FAX:(956) 831-7860

- ESTADO DE CUENTA -

B/P: PONY CHIEF
ALEJANDRO M. AZAR ELIAS
CALLE NOGAL # 30
FRACC. KANISTE
CAMPECHE, CAMP., MEXICO
TEL: 011-52-981-8110439 & 8120522
FAX: 011-52-981-8110436 & 8120522

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| PONY CHIEF | SEP-27-00 | 9404 | $ 8,640.00 |
| | OCT-31-00 | INT | 140.84 |
| | NOV-30-00 | INT | 124.27 |
| | DIC-31-00 | INT | 128.42 |
| | ENE-31-01 | INT | 128.42 |
| | FEB-28-01 | INT | 115.99 |
| | MAR-31-01 | INT | 128.42 |
| | ABR-30-01 | INT | 124.27 |
| | MAY-31-01 | INT | 128.42 |
| | JUN-30-01 | INT | 124.27 |
| | JUL-31-01 | INT | 128.42 |
| | AGO-31-01 | INT | 128.42 |
| | SEP-30-01 | INT | 124.27 |
| | OCT-31-01 | INT | 128.42 |
| | NOV-30-01 | INT | 124.27 |
| | DIC-31-01 | INT | 128.42 |
| | ENE-31-02 | INT | 128.42 |
| | FEB-28-02 | INT | 115.99 |
| | MAR-31-02 | INT | 128.42 |
| | ABR-30-02 | INT | 124.27 |
| | MAY-31-02 | INT | 128.42 |
| | JUN-30-02 | INT | 124.27 |
| | JUL-31-02 | INT | 128.42 |
| | AUG-31-02 | INT | 128.42 |
| | SEP-30-02 | INT | 124.27 |
| | OCT-31-02 | INT | 128.42 |
| | NOV-30-02 | INT | 124.27 |
| | DIC-31-02 | INT | 128.42 |
| | ENE-31-03 | INT | 128.42 |
| | FEB-28-03 | INT | 115.99 |
| | MAR-31-03 | INT | 128.42 |
| | ABR-30-03 | INT | 124.27 |

DEUDA TOTAL A FINES DE MAR-31-2003:    $ 12,554.65
==========

EXHIBIT F

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
9404

Invoice Date:
Sep 27, 2000

Page:
1

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

**Sold To.**
M/V PONY CHIEF MEXICAN VESSEL
ALEJANDRO M. AZAR ELIAS
CALLE OLMOS No 30 FRAC KANISTE
CAMPECHE, CAMP., MX 24090
AAEA-380826-JIO

**Ship to:**

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| AZ1PON | | Net 30 Days |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/27/00 | 10/27/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,000.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALES ORDER 5077 | 1.0800 | 8,640.00 |

| | |
|---|---|
| Subtotal | 8,640.00 |
| Sales Tax | |
| Total Invoice Amount | 8,640.00 |
| Payment Received | 0.00 |
| TOTAL | 8,640.00 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

BASILIO REYNAGA M.
HERIBERTO JARA # 904
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL: 011-52-833-212-9309 & 219-1453
FAX: 011-52-833-219-1229 & 219-1453

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| FIPESCO 79 | ENE-19-01 | 10931 | $ 8,398.40 |
| | FEB-12-01 | 11222 | 5,532.10 |
| | FEB-28-01 | INT | 112.75 |
| | MAR-12-01 | 11536 | 4,909.47 |
| | MAR-31-01 | INT | 249.49 |
| | ABR-06-01 | PAGADO | 4,000.00- |
| | ABR-19-01 | PAGADO | 6,000.00- |
| | ABR-30-01 | INT | 89.31 |
| | MAY-31-01 | INT | 136.14 |
| | JUN-30-01 | INT | 131.75 |
| | JUL-31-01 | INT | 136.14 |
| | AGO-31-01 | INT | 136.14 |
| | SEP-30-01 | INT | 131.75 |
| | OCT-31-01 | INT | 136.14 |
| | NOV-30-01 | INT | 131.75 |
| | DIC-31-01 | INT | 136.14 |
| | ENE-31-02 | INT | 136.14 |
| | FEB-28-02 | INT | 122.97 |
| | MAR-31-02 | INT | 136.14 |
| | ABR-30-02 | INT | 131.75 |
| | MAY-31-02 | INT | 136.14 |
| | JUN-30-02 | INT | 131.75 |
| | JUL-31-02 | INT | 136.14 |
| | AGO-31-02 | INT | 136.14 |
| | SEP-30-02 | INT | 131.75 |
| | OCT-31-02 | INT | 136.14 |
| | NOV-30-02 | INT | 131.75 |
| | DIC-31-02 | INT | 136.14 |
| | ENE-31-03 | INT | 136.14 |
| | FEB-28-03 | INT | 122.97 |
| | MAR-31-03 | INT | 136.14 |
| | ABR-30-03 | INT | 131.75 |

DEUDA TOTAL A FINES DE ABR-30-2003:    $ 12,497.42

EXHIBIT G

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice Number:

11536

Invoice Date:

Mar 12, 2001

Page:

1

Duplicate

**Sold To:**

M/V FIPESCO 79 MEXICAN BOAT
HERIBERTO JARA #1068
COL. MORELOS
TAMPICO, TAMP., MX

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FE1F79 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/12/01 | 4/11/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,284.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 4,464.98 |
| 1.00 | EACH | LANTERN 6 VOLT WATERPROOF | 10.3500 | 10.35 |
| 2.00 | EACH | BATTERY 6 VOLT | 8.5000 | 17.00 |
| 12.00 | PAIR | GLOVES LATEX SIZE 9 1/2 | 2.3700 | 28.44 |
| 12.00 | EACH | WATER - 5 GALLON | 5.2500 | 5.25 |
| 1.00 | EACH | BOTTLE - 5 GALLON PLASTIC | 9.0000 | 9.00 |
| 81.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 348.30 |
| | | SALES ORDER 6378/3155 | | |

| | |
|---|---|
| Subtotal | 4,883.32 |
| Sales Tax | 26.15 |
| Total Invoice Amount | 4,909.47 |
| Payment Received | 0.00 |
| TOTAL | 4,909.47 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $ _____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____. _____
        ( firma )

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS,
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax      (956) 831-7860

Invoice

Invoice Number:
11222

Invoice Date:
Feb 12, 2001

Page:
1

Sold To:
M/V FIPESCO 79 MEXICAN BOAT
HERIBERTO JARA #1068
COL. MORELOS
TAMPICO, TAMP , MX

Ship to:

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| FE1F79 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust Pickup | 2/12/01 | 3/14/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,645.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9800 | 5,532.10 |
| | | SALES ORDER 6206 / 2978 | | |

| | |
|---|---|
| Subtotal | 5,532.10 |
| Sales Tax | |
| Total Invoice Amount | 5,532.10 |
| Payment Received | 0.00 |
| TOTAL | 5,532.10 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____
        ( firma )

```
                    VALLEY ICE & FUEL CO., INC.
                     D.B.A. VALLEY LUBRICANTS
                         HC 70, BOX 14
                     BROWNSVILLE, TEXAS 78521
              TEL:(956) 831-4123  -  FAX:(956) 831-7860
```

================================================================

## - ESTADO DE CUENTA -

CARLOS JESUS BELLO ARRELLANO
HERIBERTO JARA # 1028
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL & FAX: 011-52-833-2120890 & 2143060

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| TWINS I | AGO-17-01 | 13871 | $ 9,512.00 |
| | SEP-30-01 | INT | 200.66 |
| | OCT-31-01 | INT | 141.38 |
| | NOV-30-01 | INT | 136.82 |
| | DIC-07-01 | PAGADO | 2,506.46- |
| | DIC-10-01 | PAGADO | 5,500.00- |
| | DIC-10-01 | PAGADO | 2,000.00- |
| | DIC-10-01 | 15554 | 9,033.04 |
| | ENE-31-02 | INT | 224.82 |
| | FEB-28-02 | INT | 120.97 |
| | MAR-31-02 | INT | 134.03 |
| | ABR-30-02 | INT | 129.70 |
| | MAY-31-02 | INT | 134.03 |
| | JUN-30-02 | INT | 129.70 |
| | JUL-31-02 | INT | 134.03 |
| | AUG-31-02 | INT | 134.03 |
| | SEP-30-02 | INT | 129.70 |
| | OCT-31-02 | INT | 134.03 |
| | NOV-30-02 | INT | 129.70 |
| | DIC-31-02 | INT | 134.03 |
| | ENE-31-03 | INT | 134.03 |
| | FEB-28-03 | INT | 121.06 |
| | MAR-31-03 | INT | 134.03 |
| | ABR-30-03 | INT | 129.70 |
| | | | $ 11,205.03 |

EXHIBIT H

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
13871

Invoice Date:
Aug 17, 2001

Page:
1

Phone:     (956) 831-4123
Fax:        (956) 831-7860

Sold To:
MV TWINS I MEXICAN BOAT
CARLOS J. BELLO A.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1TW1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/17/01 | 9/16/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,500.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8800 | 9,240.00 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| 1.00 | DRUM | RED/WHITE DRUM | 25.0000 | 25.00 |
| | | SALE ORDER# 7919 | | |

| | | |
|---|---|---|
| | Subtotal | 9,496.00 |
| | Sales Tax | 16.00 |
| | Total Invoice Amount | 9,512.00 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 9,512.00 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
      ( firma )**

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
ownsvile, TX 78521

hone:     (956) 831-4123
ax:        (956) 831-7860

Invoice

Invoice Number:

15554

Invoice Date:

Dec 10, 2001

Page:

1

Sold To:
  M/V TWINS I MEXICAN BOAT
  CARLOS J. BELLO A.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1TW1 | — | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/10/01 | 1/9/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 13,692.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6200 | 8,489.04 |
| 2.00 | DRUM | RED/WHITE DRUM | 25.0000 | 50.00 |
| 110.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 462.00 |
| | | SALES ORDER 9057/4701 | | |
| | | DELIVERY TICKET# 18261 | | |

|  | | |
|---|---|---|
| Subtotal | 9,001.04 |
| Sales Tax | 32.00 |
| Total Invoice Amount | 9,033.04 |
| Payment Received | 0.00 |
| TOTAL | 9,033.04 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia _____  en
_____  la cantidad de  $_____,
_____  Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
        ( firma )

```
TWINS II           DIC-07-01        15533      $ 6,016.04
                   ENE-31-02        INT            158.64
                   FEB-28-02        INT             80.76
                   MAR-31-02        INT             89.42
                   ABR-30-02        INT             86.53
                   MAY-31-02        INT             89.42
                   JUN-30-02        INT             86.53
                   JUL-31-02        INT             89.42
                   AUG-31-02        INT             89.42
                   SEP-30-02        INT             86.53
                   OCT-31-02        INT             89.42
                   NOV-30-02        INT             86.53
                   DIC-31-02        INT             89.42
                   ENE-31-03        INT             89.42
                   FEB-28-03        INT             80.76
                   MAR-31-03        INT             89.42
                   ABR-30-03        INT             86.53
                                               --------
                                             $ 7,484.21


ANA LORENA         ENE-04-02        15842      $ 5,736.89
                   FEB-25-02        PAGADO       5,740.00-
                   FEB-25-02        16404        5,587.85
                   MAR-31-02        INT             10.63
                   ABR-30-02        INT             80.33
                   MAY-31-02        INT             83.01
                   JUN-30-02        INT             80.33
                   JUL-31-02        INT             83.01
                   AUG-31-02        INT             83.01
                   SEP-30-02        INT             80.33
                   OCT-31-02        INT             83.01
                   NOV-30-02        INT             80.33
                   DIC-31-02        INT             83.01
                   ENE-31-03        INT             83.01
                   FEB-28-03        INT             74.97
                   MAR-31-03        INT             83.01
                   ABR-30-03        INT             80.33
                                               --------
                                             $ 6,653.06

                                               ---------
        DEUDA TOTAL A FINES DE ABR-30-2003:   $ 25,342.30
                                               =========
```

EXHIBIT H-1

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
C-70, Box 14
rownsville, TX 78521

Invoice Number:

15533

Invoice Date:

Dec 7, 2001

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Page:

1

Sold To:                                    Ship to:

    M/V TWINS II MEXICAN BOAT
    JESUS BELLO

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1TW2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/7/01 | 1/6/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,124.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6200 | 5,656.88 |
| 69.00 | GALLON | PERFORMANCE SERIES 40 W/BG | 4.2000 | 289.80 |
| 25.00 | GALLON | BUTANE | 2.0500 | 51.25 |
| | | SALE ORDER# 9043 | | |

|  |  |
|---|---|
| Subtotal | 5,997.93 |
| Sales Tax | 18.11 |
| Total Invoice Amount | 6,016.04 |
| Payment Received | 0.00 |
| TOTAL | 6,016.04 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____,
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan  o  Patron  de  la  embarcacion
_____propiedad de  _____.
_____
    ( firma )

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Invoice Number:

15842

Invoice Date:

Jan 4, 2002

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Page:

1

Duplicate

Sold To:
MV: ANA LORENA MEXICAN VESSEL
MAR BELLO DE TAMPICO SA DE CV
H. JARA # 1028   COL. MORELOS
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1ANA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Our Truck | 1/4/02 | 2/3/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,690.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6700 | 5,152.30 |
| 131.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 550.20 |
| | | SALE ORDER# 9244 | | |

|  | |
|---|---|
| Subtotal | 5,702.50 |
| Sales Tax | 34.39 |
| Total Invoice Amount | 5,736.89 |
| Payment Received | 0.00 |
| TOTAL | 5,736.89 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo  y  Pagare incondicionalmente a  la orden de VALLEY ICE  &  FUEL CO.,  INC., o al Sr. David E. Eymard, el dia** _____ **en** _____ **la cantidad de $** _____, _____ **Dolares de Estados Unidos  de Norteamerica, valor recibido a mi entera satisfaccion.** _____, **Capitan o Patron de la embarcacion** _____ **propiedad de** _____.
_____

( firma )

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
ownsville, TX 78521

Phone:  (956) 831-4123
Fax:  (956) 831-7860

Invoice

Invoice Number:
16404

Invoice Date:
Feb 25, 2002

Page:
1

Sold To:
MV ANA LORENA MEXICAN VESSEL
CARLOS JESUS BELLO ARELLANO
H. JARA # 1028  COL. MORELOS
TAMPICO. TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE 1ANA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/25/02 | 3/27/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,508.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6700 | 5,030.36 |
| 118.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 495.60 |
| 10.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 29.10 |
| | | SALE ORDER# 9585 | | |

| | | |
|---|---|---|
| | Subtotal | 5,555.06 |
| | Sales Tax | 32.79 |
| | Total Invoice Amount | 5,587.85 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 5,587.85 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )

```
              VALLEY ICE & FUEL CO., INC.
               D.B.A. VALLEY LUBRICANTS
                     HC 70, BOX 14
                BROWNSVILLE, TEXAS 78521
         TEL:(956) 831-4123  -  FAX:(956) 831-7860
```

===============================================================

                    - ESTADO DE CUENTA =
                    _____

JESUS BELLO AGUILAR
HERIBERTO JARA # 1028
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL & FAX: 011-52-833-2122305 / 2120890

---------------------------------------------------------------

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| MARIA GUADALUPE | | | $ 0.00 |
| | | | |
| SANTA MARIA | ENE-17-02 | 16013 | $ 6,830.32 |
| | FEB-28-02 | INT | 137.54 |
| | MAR-31-02 | INT | 101.52 |
| | ABR-30-02 | INT | 98.24 |
| | MAY-31-02 | INT | 101.52 |
| | JUN-30-02 | INT | 98.24 |
| | JUL-31-02 | INT | 101.52 |
| | AUG-31-02 | INT | 101.52 |
| | SEP-26-02 | PAGADO | 2,421.64- |
| | SEP-30-02 | INT | 74.06 |
| | OCT-31-02 | INT | 76.53 |
| | NOV-30-02 | INT | 74.06 |
| | DIC-31-02 | INT | 76.53 |
| | ENE-31-03 | INT | 76.53 |
| | FEB-28-03 | INT | 69.12 |
| | MAR-31-03 | INT | 76.53 |
| | ABR-30-03 | INT | 74.06 |
| | | | -------- |
| | | | $ 5,746.20 |
| | | | |
| CIMARON | | | $ 0.00 |

                                          ---------
      DEUDA TOTAL A FINES DE ABR-30-2003:  $  5,746.20
                                          =========

                        EXHIBIT I

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
2-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

**Invoice**

Invoice Number:
16013

Invoice Date:
Jan 17, 2002

Page:
1

Sold To:
M/V SANTA MARIA MEXICAN BOAT
JESUS BELLO

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1SMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/17/02 | 2/16/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,899.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 6,434.35 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| 3.00 | EACH | CAT 3408/FUEL (F#P3376) | 17.2400 | 51.72 |
| 4.00 | EACH | CAT 3408/LUBE (F#PH3335) | 22.4900 | 89.96 |
| 4.00 | | SALES ORDER 9350/4850 | | |

|  | |
|---|---|
| Subtotal | 6,807.03 |
| Sales Tax | 23.29 |
| Total Invoice Amount | 6,830.32 |
| Payment Received | 0.00 |
| TOTAL | 6,830.32 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el día** _____ **en** _____ **la cantidad de $** _____, _____ **Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.** _____**, Capitan o Patron de la embarcacion** _____**propiedad de** _____.

_____
**( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  - FAX:(956) 831-7860

====================================================================

- ESTADO DE CUENTA -
_____

MAR BELLO DE TAMPICO S.A. DE C.V.
HERIBERTO JARA # 1028
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL: 011-52-833-2122305 / FAX: 2120890

-------------------------------------------------------------------

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|

-------------------------------------------------------------------

MARIA DELIA

| | | | |
|-------|-------|---------|-------|
| MARBELLO IV | SEP-17-02 | 19052 | $ 7,160.00 |
| | OCT-31-02 | INT | 48.06 |
| | NOV-30-02 | INT | 102.99 |
| | DIC-31-02 | INT | 106.42 |
| | ENE-31-03 | INT | 106.42 |
| | FEB-28-03 | INT | 96.12 |
| | MAR-31-03 | INT | 106.42 |
| | ABR-16-03 | PAGADO | 7,400.00- |
| | ABR-16-03 | CREDITO | 326.43- |
| | | | --------- |
| | | | $   0.00 |

| | | | |
|-------|-------|---------|-------|
| MARBELLO VI | AUG-13-02 | 18570 | $ 5,041.45 |
| | AUG-13-02 | PAGADO | 245.44- |
| | AUG-13-02 | DESCUENTO | 15.50- |
| | SEP-19-02 | PAGADO | 700.00- |
| | SEP-30-02 | INT | 35.35 |
| | OCT-31-02 | INT | 60.88 |
| | NOV-30-02 | INT | 58.92 |
| | DIC-31-02 | INT | 60.88 |
| | ENE-31-03 | INT | 60.88 |
| | FEB-28-03 | INT | 54.99 |
| | MAR-31-03 | INT | 60.88 |
| | ABR-30-03 | INT | 58.92 |
| | | | --------- |
| | | | $ 4,532.21 |

DON CUCO

```
                                          ---------
         DEUDA TOTAL A FINES DE ABR-30-2003:  $ 4,532.21
                                          =========
```

EXHIBIT J

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:
18570

Invoice Date:
Aug 13, 2002

Page:
1

Sold To:
M/V MARBELLO VI MEXICAN BOAT
MARBELLO DE TAMPICO S.A DE C.V
H. JARA #1028 COL. MORELOS
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1MA6 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/13/02 | 9/12/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,921.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 4,796.01 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| | | SALES ORDER 10934/5686 | | |

|  |  |
|---|---|
| Subtotal | 5,027.01 |
| Sales Tax | 14.44 |
| Total Invoice Amount | 5,041.45 |
| Payment Received | 0.00 |
| TOTAL | 5,041.45 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el día** _____ **en** _____ **la cantidad de $** _____, _____ **Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.** _____, **Capitan o Patron de la embarcacion** _____ **propiedad de** _____.
_____
**( firma )**

```
              VALLEY ICE & FUEL CO., INC.
               D.B.A. VALLEY LUBRICANTS
                     H.C. 70, BOX 14
                 BROWNSVILLE, TEXAS 78521
        TEL:(956) 831-4123  -  FAX:(956) 831-7860
```

===============================================================

                     - ESTADO DE CUENTA -

MARIA DELIA BELLO
HERIBERTO JARA # 1028
COL. MORELOS
TAMPICO, TAMP., MEXICO
TEL: 011-52-833-212-2305  /  FAX: 833-212-0890

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| ANDARIEGO | ENE-17-02 | 16012 | $ 6,761.95 |
| | FEB-28-02 | INT | 136.17 |
| | MAR-25-02 | PAGADO | 4,000.00- |
| | MAR-25-02 | 16723 | 9,393.32 |
| | MAR-31-02 | INT | 43.07 |
| | ABR-30-02 | INT | 68.71 |
| | MAY-31-02 | INT | 182.69 |
| | JUN-30-02 | INT | 176.79 |
| | JUL-31-02 | INT | 182.69 |
| | AUG-31-02 | INT | 182.69 |
| | SEP-30-02 | INT | 176.79 |
| | OCT-31-02 | INT | 182.69 |
| | NOV-30-02 | INT | 176.79 |
| | DIC-31-02 | INT | 182.69 |
| | ENE-31-03 | INT | 182.69 |
| | FEB-28-03 | INT | 165.01 |
| | MAR-31-03 | INT | 182.69 |
| | ABR-30-03 | INT | 176.79 |

```
                                       ---------
      DEUDA TOTAL A FINES DE ABR-30-2003:  $ 14,554.22
                                       =========
```

EXHIBIT K

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| Invoice |
| Invoice Number: |
| 16012 |
| Invoice Date: |
| Jan 17, 2002 |
| Page: |
| 1 |

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:                                    Ship to:
M/V ANDARIEGO MEXICAN BOAT
MARBELLO DE TAMPICO S.A. DE C.
TAMPICO, TAMP., MX

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1AND | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/17/02 | 2/16/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,403.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALES ORDER 9349/4849 | 0.6500 | 6,761.95 |

|  |  |
|---|---|
| Subtotal | 6,761.95 |
| Sales Tax | |
| Total Invoice Amount | 6,761.95 |
| Payment Received | 0.00 |
| TOTAL | 6,761.95 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____. _____ ( firma )**

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:
16723

Invoice Date:
Mar 25, 2002

Page:
1

Sold To:
MV ANDARIEGO MEXICAN BOAT
MARBELLO DE TAMPICO S.A. DE C.
TAMPICO, TAMP., MX.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BE1AND | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/25/02 | 4/24/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11,711.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7900 | 9,251.69 |
| 31.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 133.30 |
| | | SALE ORDER# 9775 | | |

|  | |
|---|---|
| Subtotal | 9,384.99 |
| Sales Tax | 8.33 |
| Total Invoice Amount | 9,393.32 |
| Payment Received | 0.00 |
| TOTAL | 9,393.32 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____.
_____
( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

===============================================================

- ESTADO DE CUENTA -

RAUL R. BONILLA M.
DR. ALARCON # 202-B Nte.
ZONA CENTRO
TAMPICO, TAM., MEXICO
TEL & FAX: 011-52-833-219-2200 & 219-0340

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| ONASSIS I | JUL-15-02 | 18058 | $ 8,000.00 |
|  | AUG-31-02 | INT | 65.21 |
|  | SEP-04-02 | PAGADO | 1,000.01- |
|  | SEP-06-02 | PAGADO | 995.00- |
|  | SEP-30-02 | INT | 87.31 |
|  | OCT-31-02 | INT | 90.22 |
|  | NOV-30-02 | INT | 87.31 |
|  | DIC-31-02 | INT | 90.22 |
|  | ENE-31-03 | INT | 90.22 |
|  | FEB-28-03 | INT | 81.49 |
|  | MAR-31-03 | INT | 90.22 |
|  | ABR-30-03 | INT | 87.31 |
|  |  |  | -------- |
|  |  |  | $ 6,774.50 |
| ONASSIS II | JUL-19-02 | 18122 | $ 3,882.79 |
|  | JUL-19-02 | PAGADO | 1,000.00- |
|  | JUL-24-02 | PAGADO | 500.00- |
|  | AUG-31-02 | INT | 14.85 |
|  | SEP-30-02 | INT | 34.27 |
|  | OCT-31-02 | INT | 35.42 |
|  | NOV-30-02 | INT | 34.27 |
|  | DIC-31-02 | INT | 35.42 |
|  | ENE-31-03 | INT | 35.42 |
|  | FEB-28-03 | INT | 31.99 |
|  | MAR-31-03 | INT | 35.42 |
|  | ABR-30-03 | INT | 34.27 |
|  |  |  | -------- |
|  |  |  | $ 2,674.12 |
|  |  |  | --------- |
| DEUDA TOTAL A FINES DE ABR-30-2003: |  |  | $ 9,448.62 |
|  |  |  | ======== |

EXHIBIT L

5/2/03 at 08:54:16.22

Valley Ice & Fuel Co., Inc.
## Customer Ledgers
For the Period From Jul 15, 2002 to Apr 30, 2003

Filter Criteria includes: 1) IDs from BO1ON1 to BO1ON2. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| BO1ON1 | 7/15/02 | 18058 | SJ | 8,000.00 | | 8,000.00 |
| M/V ONASSIS I MEXICAN V | 8/31/02 | FC8VW00065 | SJ | 65.21 | | 8,065.21 |
| | 9/4/02 | VISA 09042002A | CRJ | | 1,000.01 | 7,065.20 |
| | 9/6/02 | VISA 09062002A | CRJ | | 995.00 | 6,070.20 |
| | 9/30/02 | FC9UW00059 | SJ | 87.31 | | 6,157.51 |
| | 10/31/02 | FCAVW00059 | SJ | 90.22 | | 6,247.73 |
| | 11/30/02 | FCBUW00058 | SJ | 87.31 | | 6,335.04 |
| | 12/31/02 | FCCVW00043 | SJ | 90.22 | | 6,425.26 |
| | 1/31/03 | FC1VX00045 | SJ | 90.22 | | 6,515.48 |
| | 2/28/03 | FC2SX00045 | SJ | 81.49 | | 6,596.97 |
| | 3/31/03 | FC3VX00044 | SJ | 90.22 | | 6,687.19 |
| | | | | | | |
| BO1ON2 | 7/19/02 | VISA 07192002A | CRJ | | 1,000.00 | -1,000.00 |
| M/V ONASSIS II MEXICAN | 7/19/02 | 18122 | SJ | 3,882.79 | | 2,882.79 |
| | 7/24/02 | VISA 07242002A | CRJ | | 500.00 | 2,382.79 |
| | 8/31/02 | FC8VW00066 | SJ | 14.85 | | 2,397.64 |
| | 9/30/02 | FC9UW00060 | SJ | 34.27 | | 2,431.91 |
| | 10/31/02 | FCAVW00060 | SJ | 35.42 | | 2,467.33 |
| | 11/30/02 | FCBUW00059 | SJ | 34.27 | | 2,501.60 |
| | 12/31/02 | FCCVW00044 | SJ | 35.42 | | 2,537.02 |
| | 1/31/03 | FC1VX00046 | SJ | 35.42 | | 2,572.44 |
| | 2/28/03 | FC2SX00046 | SJ | 31.99 | | 2,604.43 |
| | 3/31/03 | FC3VX00045 | SJ | 35.42 | | 2,639.85 |

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

18058

Invoice Date:

Jul 15, 2002

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Page:

1

Duplicate

Sold To:                                                  Ship to:

M/V ONASSIS I MEXICAN VESSEL
Dr. ALARCON # 202-B Nte.
ZONA CENTRO
TAMPICO, TAMP., MX

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| BO1ON1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 7/15/02 | 8/14/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,000.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 10575 | 0.8000 | 8,000.00 |

|  | |
|---|---|
| Subtotal | 8,000.00 |
| Sales Tax | |
| Total Invoice Amount | 8,000.00 |
| Payment Received | 0.00 |
| TOTAL | 6,070.20 |

Check No:    Multiple

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia** _____ **en**
_____ **la cantidad de  $**_____**,**
_____ **Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.**
_____**, Capitan o Patron de la embarcacion**
_____**propiedad de** _____**.**
_____
( **firma** )

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Invoice Number: | 18122 |
| Invoice Date: | Jul 19, 2002 |
| Page: | 1 |

Phone:  (956) 831-4123
Fax:     (956) 831-7860

Sold To:                                        Ship to:

M/V ONASSIS II MEXICAN BOAT
Dr. ALARCON #202-B Nte.
ZONA CENTRO
TAMPICO, TAMP., MX

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| BO1ON2 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 7/19/02 | 8/18/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,463.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8150 | 3,637.35 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| | | SALE ORDER# 10622 | | |

| | |
|---|---|
| Subtotal | 3,868.35 |
| Sales Tax | 14.44 |
| Total Invoice Amount | 3,882.79 |
| Payment Received | 0.00 |
| TOTAL | 3,882.79 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____. _____**

**( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
H.C. 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

═══════════════════════════════════════════════

- ESTADO DE CUENTA -

CESAREO REYNAGA MARTINEZ
HERIBERTO JARA # 1022
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL: 011-52-833-214-0669
FAX: 011-52-833-212-3928

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| DON MANUEL | | | |
| ALBERTO III | AUG-12-02 | 18558 | $ 3,092.06 |
| | SEP-30-02 | INT | 28.17 |
| | OCT-31-02 | INT | 45.96 |
| | NOV-30-02 | INT | 44.47 |
| | DIC-31-02 | INT | 45.96 |
| | ENE-31-03 | INT | 45.96 |
| | FEB-28-03 | INT | 41.51 |
| | MAR-31-03 | INT | 45.96 |
| | ABR-30-03 | INT | 44.47 |
| | | | -------- |
| | | | $ 3,434.52 |
| | | | |
| ESPERANZA VI | ABR-11-03 | 21362 | $ 6,681.79 |
| | | PAGADO | 3,000.00- |
| | | DESCUENTO | 360.95- |
| | | | -------- |
| | | | $ 3,320.84 |
| | | | |
| | | | -------- |
| DEUDA TOTAL A FINES DE ABR-30-03: | | | $ 6,755.36 |
| | | | ======== |

EXHIBIT M

Valley Ice & Fuel Co., Inc.
## Customer Ledgers
For the Period From Aug 12, 2002 to Apr 30, 2003
Filter Criteria includes: 1) IDs from RE1DMA to RE1DMA. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| RE1DMA | 8/12/02 | Balance Fwd | | | | -4,807.94 |
| M/V DON MANUEL ALBER | 8/12/02 | 18552 | SJ | 4,807.94 | | 0.00 |
| | 8/12/02 | 18558 | SJ | 3,092.06 | | 3,092.06 |
| | 9/30/02 | FC9UW00155 | SJ | 28.17 | | 3,120.23 |
| | 10/31/02 | FCAVW00172 | SJ | 45.96 | | 3,166.19 |
| | 11/30/02 | FCBUW00167 | SJ | 44.47 | | 3,210.66 |
| | 12/31/02 | FCCVW00136 | SJ | 45.96 | | 3,256.62 |
| | 1/31/03 | FC1VX00133 | SJ | 45.96 | | 3,302.58 |
| | 2/28/03 | FC2SX00133 | SJ | 41.51 | | 3,344.09 |
| | 3/31/03 | FC3VX00127 | SJ | 45.96 | | 3,390.05 |

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice Number:

18558

Invoice Date:

Aug 12, 2002

Page:

1

Duplicate

Sold To:

M/V DON MANUEL ALBERTO III MEXICAN BOAT
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RE1DMA | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/12/02 | 9/11/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 3,914.00 | GALLON | DIESEL/HS/OFF ROAD SALES ORDER 10922/5683 | 0.7900 | 3,092.06 |

|  |  |
|---|---|
| Subtotal | 3,092.06 |
| Sales Tax | |
| Total Invoice Amount | 3,092.06 |
| Payment Received | 0.00 |
| TOTAL | 3,092.06 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia** _____ **en**
_____ **la cantidad de $** _____,
_____ **Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.**
_____, **Capitan o Patron de la embarcacion**
_____**propiedad de** _____.
_____
**( firma )**

```
                    VALLEY ICE & FUEL CO., INC.
                    D.B.A. VALLEY LUBRICANTS
                           HC 70, BOX 14
                     BROWNSVILLE, TEXAS 78521
              TEL:(956) 831-4123  -  FAX:(956) 831-7860
```

===========================================================

                    - ESTADO DE CUENTA -
                    _____

RFC: COGX 701202 NC0
EDUARDO COUOH
HERIBERTO JARA # 900-A
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL & FAX: 011-52-833-212-7950

| BARCO | FECHA | FACTURA | TOTAL |
|---|---|---|---|
| DON CEFE | 02-24-99 | 51914 | $ 4,403.09 |
| ID # | 03-31-99 | INTEREST | 73.89 |
| | 04-05-99 | 52396 | 4,121.84 |
| | 04-30-99 | INTEREST | 63.33 |
| | 05-31-99 | INTEREST | 126.71 |
| | 06-30-99 | INTEREST | 122.62 |
| | 07-31-99 | INTEREST | 126.71 |
| | 08-31-99 | INTEREST | 126.71 |
| | 09-30-99 | INTEREST | 122.62 |
| | 10-06-99 | 3764 | 2,900.00 |
| | 10-12-99 | DESCUENTO | 180.00- |
| | 10-12-99 | PAGADO | 2,720.00- |
| | 10-31-99 | INTEREST | 126.71 |
| | 11-30-99 | INTEREST | 122.62 |
| | 12-09-99 | 4827 | 12,126.51 |
| | 12-09-99 | PAGADO | 9,000.00- |
| | 12-31-99 | INTEREST | 6.16 |
| | 01-03-00 | PAGADO | 420.00- |
| | 01-31-00 | INTEREST | 182.06 |
| | 02-29-00 | INTEREST | 170.32 |
| | 03-31-00 | INTEREST | 182.06 |
| | 04-30-00 | INTEREST | 176.19 |
| | 05-31-00 | INTEREST | 182.06 |
| | 06-30-00 | INTEREST | 176.19 |
| | 07-31-00 | INTEREST | 182.06 |
| | 08-31-00 | INTEREST | 182.06 |
| | 09-30-00 | INTEREST | 176.19 |
| | 10-31-00 | INTEREST | 182.06 |
| | 11-30-00 | INTEREST | 176.19 |
| | 12-31-00 | INTEREST | 182.06 |
| (Don Eduardo) | 01-04-01 | DESCUENTO | 623.08- |
| | 01-31-01 | INTEREST | 182.06 |

                         EXHIBIT N

| | | | |
|---|---|---|---|
| 02-18-01 | INTEREST | 164.45 | |
| 03-31-01 | INTEREST | 182.06 | |
| 04-30-01 | INTEREST | 176.19 | |
| 05-31-01 | INTEREST | 182.06 | |
| 06-30-01 | INTEREST | 176.19 | |
| 07-31-01 | INTEREST | 182.06 | |
| 08-31-01 | INTEREST | 182.06 | |
| 09-30-01 | INTEREST | 176.19 | |
| 10-31-01 | INTEREST | 182.06 | |
| 11-30-01 | INTEREST | 176.19 | |
| 12-31-01 | INTEREST | 182.06 | |
| 01-31-02 | INTEREST | 182.06 | |
| 02-28-02 | PAGADO | 1,500.00- | |
| 02-28-02 | INTEREST | 164.45 | |
| 03-31-02 | INTEREST | 182.06 | |
| 04-30-02 | INTEREST | 176.19 | |
| 05-31-02 | INTEREST | 182.06 | |
| 06-30-02 | INTEREST | 176.19 | |
| 07-31-02 | INTEREST | 182.06 | |
| 08-31-02 | INTEREST | 182.06 | |
| 09-30-02 | INTEREST | 176.19 | |
| 10-31-02 | INTEREST | 182.06 | |
| 11-30-02 | INTEREST | 176.19 | |
| 12-31-02 | INTEREST | 182.06 | |
| 01-31-03 | INTEREST | 182.06 | |
| 02-28-03 | INTEREST | 164.45 | |
| 03-31-03 | INTEREST | 182.06 | |
| 04-30-03 | INTEREST | 176.19 | |
| | | --------- | |
| | | $ 17,267.96 | |

| | | | | |
|---|---|---|---|---|
| ASTURIANO | 01-17-02 | PAGADO | $ 3,600.00- | * |
| | 01-17-02 | DESCUENTO | 267.75- | |
| | 01-17-02 | 16005 | 9,041.68 | * |
| | 02-28-02 | PAGADO | 5,180.00- | |
| | 02-28-02 | 16444 | 9,123.60 | * |
| | 02-28-02 | PAGADO | 3,500.00- | |
| | 02-28-02 | DESCUENTO | 250.43- | |
| | 03-31-02 | INT | 83.37 | |
| | 04-30-02 | INT | 80.80 | |
| | 05-31-02 | INT | 83.37 | |
| | 06-30-02 | INT | 80.80 | |
| | 07-31-02 | INT | 83.37 | |
| | 08-31-02 | INT | 83.37 | |
| | 09-30-02 | INT | 80.80 | |
| | 10-31-02 | INT | 83.37 | |
| | 11-30-02 | INT | 80.80 | |
| | 12-31-02 | INT | 83.38 | |
| | 01-31-03 | INT | 83.38 | |
| | 02-28-03 | INT | 75.41 | |
| | 03-31-03 | INT | 83.38 | |
| | 04-30-03 | INT | 80.80 | |
| | | | --------- | |
| | | | $ 6,513.50 | |

```
                                      ---------
DEUDA TOTAL A FINES DE ABR-30-2003:   $ 23,781.46
                                      =========
```

**EXXON** *Lyondell* LUBRICANTS **{ }** **Mobil**

# VALLEY LUBRICANTS

NUMBER: 52396

DATE: 4-5-99

PAGE:

DIVISION: VALLEY ICE AND FUEL

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

SOLD TO:

SHIP TO: M/V DON CEFE

| CUSTOMER NO | ORDER NO | ORDER DATE | SALES PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO |
|---|---|---|---|---|---|---|
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TC | AMOUNT |
|---|---|---|---|---|---|
| 7563 | GALLONS | High Sulfur Diesel | .545 | | 4121.84 |
| | | Dyed Diesel Fuel Nontaxable Use Only, Penalty For Taxable Use | | | |
| 1996201 | 2022263 | | | | |
| 1991701 | 2019203 | | | | |
| 800 | 3063 | | | | |
| | | | SUB TOTAL | | |
| | | | SALES TAX | | |
| | | | TOTAL DUE | | 4121.84 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

BY: E Zavala

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____

INDIVIDUAL (OWNER OR OWNER'S AGENT)

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:      (956) 831-7880

Invoice

Invoice Number:
4827

Invoice Date:
Dec 9, 1999

Page:
1

Sold To:                                           Ship to:
M/V DON CEFE MEXICAN BOAT
HERIBERTO JARA #1068
COL. MORELOS
TAMPICO, TAMP., MX
MEXICO

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| CO1DCE | | | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | | Ship Date | Due Date |
| | | Cust. Pickup | | 12/9/99 | 1/8/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15,150.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7750 | 11,741.25 |
| 96.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 362.60 |
| | | SALE ORDER# 2042 | | |

|  |  |
|---|---|
| Subtotal | 12,103.85 |
| Sales Tax | 22.66 |
| Total Invoice Amount | 12,126.51 |
| Payment Received | 0.00 |
| TOTAL | 12,126.51 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____. Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____.

( firma )

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:     (956) 831-4123
Fax:       (956) 831-7860

Invoice

Invoice Number:
16444

Invoice Date:
Feb 28, 2002

Page:
1

Sold To:
M/V ASTURIANO I / MEXICAN BOAT
EDUARDO COUOH GUTIERREZ
HERIBERTO JARA 900-A C MORELOS
TAMPICO, TAMP., MX
COGX-70 1202-NC0

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| CO1AS1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/28/02 | 3/30/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 13,014.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6750 | 8,784.45 |
| 76.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 319.20 |
| | | SALE ORDER# 9610 | | |

Check No:

| | |
|---|---|
| Subtotal | 9,103.65 |
| Sales Tax | 19.95 |
| Total Invoice Amount | 9,123.60 |
| Payment Received | 0.00 |
| TOTAL | 9,123.60 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia** _____ **en**
_____ **la cantidad de $_____,**
_____ **Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.**
_____, **Capitan o Patron de la embarcacion**
_____ **propiedad de** _____.
_____

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

- ESTADO DE CUENTA -

DELFINA SOLIS PEREZ
5 DE MAYO # 506
AMP. UNIDAD NACIONAL
CD. MADERO, TAMP., MEXICO
TEL: 011-52-12-112699

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| LULU | OCT-06-00 | 9526 | $ 7,898.17 |
| | NOV-30-00 | INT | 195.69 |
| | DIC-04-00 | PAGADO | 7,000.00- |
| | DIC-08-00 | 10567 | 4,664.26 |
| | ENE-31-01 | INTEREST | 85.34 |
| | FEB-28-01 | INTEREST | 77.09 |
| | MAR-15-01 | PAGADO | 2,000.00- |
| | MAR-31-01 | INTEREST | 58.27 |
| | ABR-30-01 | INTEREST | 56.39 |
| | MAY-31-01 | INTEREST | 58.27 |
| | JUN-30-01 | INTEREST | 56.39 |
| | JUL-31-01 | PAGADO | 4,000.00- |
| | JUL-31-01 | INTEREST | 2.23 |
| | AGO-01-01 | 13608 | 7,303.48 |
| | AGO-31-01 | INTEREST | 107.28 |
| | SEP-30-01 | INTEREST | 212.26 |
| | OCT-31-01 | INTEREST | 110.78 |
| | NOV-30-01 | INTEREST | 107.21 |
| | DIC-31-01 | INTEREST | 110.78 |
| | ENE-31-02 | INTEREST | 110.78 |
| | FEB-28-02 | INTEREST | 100.06 |
| | MAR-31-02 | INTEREST | 110.78 |
| | ABR-30-02 | INTEREST | 107.21 |
| | MAY-31-02 | INTEREST | 110.78 |
| | JUN-30-02 | INTEREST | 107.21 |
| | JUL-31-02 | INTEREST | 110.78 |
| | AGO-31-02 | INTEREST | 110.78 |
| | SEP-30-02 | INTEREST | 107.21 |
| | OCT-31-02 | INTEREST | 110.78 |
| | NOV-30-02 | INTEREST | 107.21 |
| | DIC-31-02 | INTEREST | 110.78 |
| | ENE-31-03 | INTEREST | 110.78 |
| | FEB-28-03 | INTEREST | 100.06 |
| | MAR-31-03 | INTEREST | 110.78 |
| | ABR-30-03 | INTEREST | 107.21 |

DEUDA TOTAL A FINES DE MAR-31-2003:  $ 9,837.08
=========

EXHIBIT O

## Valley Ice & Fuel Co., Inc.
## Aged Receivables
### As of May 2, 2003

Filter Criteria includes: 1) IDs from CO1LUL to CO1LUL. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| CO1LUL<br>M/V LULU MEXICAN BOAT | 10567 | | | | 149.87 | 149.87 | 12/8/00 |
| | FC7VV00058 | | | | 2.23 | 2.23 | 7/31/01 |
| | 13608 | | | | 7,303.48 | 7,303.48 | 8/1/01 |
| | FC8VV00075 | | | | 107.28 | 107.28 | 8/31/01 |
| | FC9UV00082 | | | | 212.26 | 212.26 | 9/30/01 |
| | FCAVV00084 | | | | 110.78 | 110.78 | 10/31/01 |
| | FCBUV00086 | | | | 107.21 | 107.21 | 11/30/01 |
| | FCCVV00085 | | | | 110.78 | 110.78 | 12/31/01 |
| | FC1VW00080 | | | | 110.78 | 110.78 | 1/31/02 |
| | FC2SW00083 | | | | 100.06 | 100.06 | 2/28/02 |
| | FC3VW00077 | | | | 110.78 | 110.78 | 3/31/02 |
| | FC4UW00084 | | | | 107.21 | 107.21 | 4/30/02 |
| | FC5VW00089 | | | | 110.78 | 110.78 | 5/31/02 |
| | FC6UW00091 | | | | 107.21 | 107.21 | 6/30/02 |
| | FC7VW00071 | | | | 110.78 | 110.78 | 7/31/02 |
| | FC8VW00080 | | | | 110.78 | 110.78 | 8/31/02 |
| | FC9UW00076 | | | | 107.21 | 107.21 | 9/30/02 |
| | FCAVW00082 | | | | 110.78 | 110.78 | 10/31/02 |
| | FCBUW00079 | | | | 107.21 | 107.21 | 11/30/02 |
| | FCCVW00060 | | | | 110.78 | 110.78 | 12/31/02 |
| | FC1VX00062 | | | | 110.78 | 110.78 | 1/31/03 |
| | FC2SX00064 | | | 100.06 | | 100.06 | 2/28/03 |
| | FC3VX00062 | | 110.78 | | | 110.78 | 3/31/03 |
| | FC4UX00064 | 107.21 | | | | 107.21 | 4/30/03 |
| CO1LUL<br>M/V LULU MEXICAN BOAT | | 107.21 | 110.78 | 100.06 | 9,519.03 | 9,837.08 | |
| Report Total | | 107.21 | 110.78 | 100.06 | 9,519.03 | 9,837.08 | |

Invoice

## VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
10567

Invoice Date:
Dec 8, 2000

Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:                                    Ship to:
MV LULU MEXICAN BOAT
DELFINA SOLIS PEREZ
5 DE MAYO # 506 AMP UNIDAD NAL
CD. MADERO, TAMP., MX

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| CO1LUL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/8/00 | 1/7/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0400 | 4,160.00 |
| 113.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 474.60 |
| | | SALES ORDER 5779 | | |

|  |  |
|---|---|
| Subtotal | 4,634.60 |
| Sales Tax | 29.66 |
| Total Invoice Amount | 4,664.26 |
| Payment Received | 0.00 |
| TOTAL | 4,664.26 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____.

_____
( firma )

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:

13608

Invoice Date:

Aug 1, 2001

Page:

1

Sold To:

M/V LULU MEXICAN BOAT
DELFINA SOLIS PEREZ
5 DE MAYO # 506 AMP UNIDAD NAL
CD. MADERO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| CO1LUL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/1/01 | 8/31/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,899.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8500 | 6,714.15 |
| 124.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 533.20 |
| 16.40 | GALLON | GASOLINE | 1.3900 | 22.80 |
| | | SALES ORDER 7667-A/3986 | | |

Check No:

| | |
|---|---|
| Subtotal | 7,270.15 |
| Sales Tax | 33.33 |
| Total Invoice Amount | 7,303.48 |
| Payment Received | 0.00 |
| TOTAL | 7,303.48 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

## - ESTADO DE CUENTA -

HUGO CARLOS DE LUNA HIGAREDA
INSURGENTES # 108 Ote.
COL. ARBOL GRANDE
CD. MADERO, TAM., MEXICO 89490
TEL: 011-52-833-2129606  FAX:2142162
TEL MUELLE: 011-52-833-2121107

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| PRECIOSA | OCT-30-00 | 9888 | $ 19,051.20 |
| | NOV-30-00 | INT | 283.16 |
| | DIC-31-00 | INT | 283.16 |
| | ENE-31-01 | INT | 283.16 |
| | FEB-06-01 | PAGADO | 14,787.31- |
| | FEB-02-01 | 11140 | 15,514.56 |
| | FEB-06-01 | DESCUENTO | 727.25- |
| | FEB-28-01 | INT | 58.88 |
| | MAR-31-01 | INT | 65.19 |
| | ABR-16-01 | PAGADO | 14,110.40- |
| | ABR-09-01 | 11914 | 14,904.11 |
| | ABR-16-01 | DESCUENTO | 793.71- |
| | ABR-30-01 | INT | 286.24 |
| | MAY-31-01 | INT | 295.78 |
| | JUN-30-01 | INT | 286.24 |
| | JUL-20-01 | 13306 | 13,322.93 |
| | JUL-25-01 | PAGADO | 12,596.22- |
| | JUL-25-01 | DESCUENTO | 726.71- |
| | JUL-31-01 | INT | 295.78 |
| | AGO-31-01 | INT | 295.78 |
| | SEP-30-01 | INT | 286.24 |
| | OCT-05-01 | PAGADO | 4,000.00- |
| | OCT-25-01 | 14927 | 12,549.61 |
| | OCT-31-01 | PAGADO | 11,801.62- |
| | OCT-31-01 | DESCUENTO | 747.99- |
| | OCT-31-01 | INT | 264.13 |
| | NOV-30-01 | INT | 255.61 |
| | DIC-31-01 | INT | 264.13 |
| | ENE-08-02 | 15906 | 11,637.52 |

EXHIBIT P

|          |           |           |               |
|----------|-----------|-----------|---------------|
|          | ENE-08-02 | PAGADO    | 18,554.68-    |
|          | ENE-09-02 | DESCUENTO | 770.13-       |
|          | FEB-28-02 | INT       | 265.73        |
|          | MAR-31-02 | INT       | 161.52        |
|          | ABR-30-02 | INT       | 156.31        |
|          | MAY-31-02 | INT       | 161.52        |
|          | JUN-30-02 | INT       | 156.31        |
|          | JUL-31-02 | INT       | 161.52        |
|          | AUG-31-02 | INT       | 161.52        |
|          | SEP-30-02 | INT       | 156.31        |
|          | OCT-31-02 | INT       | 161.52        |
|          | NOV-30-02 | INT       | 156.31        |
|          | DIC-31-02 | INT       | 161.52        |
|          | ENE-31-03 | INT       | 161.52        |
|          | FEB-28-03 | INT       | 145.89        |
|          | MAR-31-03 | INT       | 161.52        |
| PRECIOSA | ABR-30-03 | INT       | 156.31        |
|          |           |           | ---------     |
|          |           |           | $ 13,352.72   |

|          |           |           |               |
|----------|-----------|-----------|---------------|
| SAHIMO I | NOV-08-00 | 10005     | $ 16,988.69   |
|          | DIC-31-00 | INT       | 431.70        |
|          | ENE-31-01 | INT       | 252.50        |
|          | FEB-28-01 | INT       | 228.07        |
|          | MAR-31-01 | INT       | 252.50        |
|          | ABR-04-01 | PAGADO    | 12,373.60-    |
|          | ABR-03-01 | 11854     | 13,071.06     |
|          | ABR-04-01 | DESCUENTO | 697.47-       |
|          | ABR-30-01 | INT       | 244.36        |
|          | MAY-31-01 | INT       | 252.50        |
|          | JUN-30-01 | INT       | 244.36        |
|          | JUL-20-01 | 13309     | 10,750.67     |
|          | JUL-25-01 | PAGADO    | 10,184.70-    |
|          | JUL-25-01 | DESCUENTO | 565.97-       |
|          | JUL-31-01 | INT       | 252.50        |
|          | AGO-31-01 | INT       | 252.50        |
|          | SEP-30-01 | INT       | 244.36        |
|          | OCT-05-01 | PAGADO    | 4,000.00-     |
|          | OCT-31-01 | INT       | 232.52        |
|          | NOV-27-01 | 15318     | 10,564.85     |
|          | NOV-29-01 | PAGADO    | 9,872.84-     |
|          | NOV-29-01 | DESCUENTO | 692.01-       |
|          | NOV-30-01 | INT       | 225.02        |
|          | DIC-31-01 | INT       | 232.52        |
|          | ENE-09-02 | PAGADO    | 10,867.39-    |
|          | ENE-31-02 | INT       | 81.25         |
|          | FEB-13-02 | PAGADO    | 1,000.00-     |

```
                    FEB-28-02          INT                 61.05
                    MAR-31-02          INT                 67.60
                    ABR-16-02          PAGADO          1,000.00-
                    ABR-30-02          INT                 52.88
                    MAY-31-02          INT                 54.65
                    JUN-30-02          INT                 52.88
                    JUL-31-02          INT                 54.65
                    AUG-31-02          INT                 54.65
                    SEP-30-02          INT                 52.88
                    OCT-31-02          INT                 54.65
                    NOV-30-02          INT                 52.88
                    DIC-31-02          INT                 54.65
                    ENE-31-03          INT                 54.65
      SAHIMO I      FEB-28-03          INT                 49.36
                    MAR-31-03          INT                 54.65
                    ABR-30-03          INT                 52.88
                                                       ---------
                                                    $  4,372.92

                                                       ---------

          DEUDA TOTAL A FINES DE ABR-30-2003:       $ 17,725.64
                                                    =========
```

5/2/03 at 14:39:25.10      Page: 1

# Valley Ice & Fuel Co., Inc.
## Aged Receivables
### As of May 2, 2003

Filter Criteria includes: 1) IDs from LU1PRE to LU1SAH. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| LU1PRE | 15906 | | | | 10,867.39 | 10,867.39 | 1/8/02 |
| M/V PRECIOSA MEXICAN BO | FC2SW00115 | | | | 265.73 | 265.73 | 2/28/02 |
| | FC3VW00109 | | | | 161.52 | 161.52 | 3/31/02 |
| | FC4UW00117 | | | | 156.31 | 156.31 | 4/30/02 |
| | FC5VW00121 | | | | 161.52 | 161.52 | 5/31/02 |
| | FC6UW00128 | | | | 156.31 | 156.31 | 6/30/02 |
| | FC7VW00110 | | | | 161.52 | 161.52 | 7/31/02 |
| | FC8VW00114 | | | | 161.52 | 161.52 | 8/31/02 |
| | FC9UW00105 | | | | 156.31 | 156.31 | 9/30/02 |
| | FCAVW00115 | | | | 161.52 | 161.52 | 10/31/02 |
| | FCBUW00112 | | | | 156.31 | 156.31 | 11/30/02 |
| | FCCVW00089 | | | | 161.52 | 161.52 | 12/31/02 |
| | FC1VX00090 | | | | 161.52 | 161.52 | 1/31/03 |
| | FC2SX00093 | | | 145.89 | | 145.89 | 2/28/03 |
| | FC3VX00091 | | 161.52 | | | 161.52 | 3/31/03 |
| | FC4UX00096 | 156.31 | | | | 156.31 | 4/30/03 |
| LU1PRE<br>M/V PRECIOSA MEXICAN BO | | 156.31 | 161.52 | 145.89 | 12,889.00 | 13,352.72 | |
| LU1SAH | 10005 | | | | 3,676.61 | 3,676.61 | 11/8/00 |
| M/V SAHIMO I MEXICAN BOA | FC4UW00118 | | | | 52.88 | 52.88 | 4/30/02 |
| | FC5VW00122 | | | | 54.65 | 54.65 | 5/31/02 |
| | FC6UW00129 | | | | 52.88 | 52.88 | 6/30/02 |
| | FC7VW00111 | | | | 54.65 | 54.65 | 7/31/02 |
| | FC8VW00115 | | | | 54.65 | 54.65 | 8/31/02 |
| | FC9UW00106 | | | | 52.88 | 52.88 | 9/30/02 |
| | FCAVW00116 | | | | 54.65 | 54.65 | 10/31/02 |
| | FCBUW00113 | | | | 52.88 | 52.88 | 11/30/02 |
| | FCCVW00090 | | | | 54.65 | 54.65 | 12/31/02 |
| | FC1VX00091 | | | | 54.65 | 54.65 | 1/31/03 |
| | FC2SX00094 | | | 49.36 | | 49.36 | 2/28/03 |
| | FC3VX00092 | | 54.65 | | | 54.65 | 3/31/03 |
| | FC4UX00097 | 52.88 | | | | 52.88 | 4/30/03 |
| LU1SAH<br>M/V SAHIMO I MEXICAN BOA | | 52.88 | 54.65 | 49.36 | 4,216.03 | 4,372.92 | |
| Report Total | | 209.19 | 216.17 | 195.25 | 17,105.03 | 17,725.64 | |

Valley Ice & Fuel Co., Inc.
## Customer Ledgers
For the Period From Apr 1, 2000 to Apr 30, 2003

Filter Criteria includes: 1) IDs from LU1PRE to LU1SAH. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| LU1PRE | 1/8/02 | 15906 | SJ | 11,637.52 | | 11,637.52 |
| M/V PRECIOSA MEXICAN B | 1/10/02 | DISC 01102002A | CRJ | | 770.13 | 10,867.39 |
| | 2/28/02 | FC2SW00115 | SJ | 265.73 | | 11,133.12 |
| | 3/31/02 | FC3VW00109 | SJ | 161.52 | | 11,294.64 |
| | 4/30/02 | FC4UW00117 | SJ | 156.31 | | 11,450.95 |
| | 5/31/02 | FC5VW00121 | SJ | 161.52 | | 11,612.47 |
| | 6/30/02 | FC6UW00128 | SJ | 156.31 | | 11,768.78 |
| | 7/31/02 | FC7VW00110 | SJ | 161.52 | | 11,930.30 |
| | 8/31/02 | FC8VW00114 | SJ | 161.52 | | 12,091.82 |
| | 9/30/02 | FC9UW00105 | SJ | 156.31 | | 12,248.13 |
| | 10/31/02 | FCAVW00115 | SJ | 161.52 | | 12,409.65 |
| | 11/30/02 | FCBUW00112 | SJ | 156.31 | | 12,565.96 |
| | 12/31/02 | FCCVW00089 | SJ | 161.52 | | 12,727.48 |
| | 1/31/03 | FC1VX00090 | SJ | 161.52 | | 12,889.00 |
| | 2/28/03 | FC2SX00093 | SJ | 145.89 | | 13,034.89 |
| | 3/31/03 | FC3VX00091 | SJ | 161.52 | | 13,196.41 |
| | 4/30/03 | FC4UX00096 | SJ | 156.31 | | 13,352.72 |
| | | | | | | |
| LU1SAH | 11/8/00 | 10005 | SJ | 16,988.69 | | 16,988.69 |
| M/V SAHIMO I MEXICAN B | 12/31/00 | FCCVU00122 | SJ | 431.70 | | 17,420.39 |
| | 1/31/01 | FC1VV00114 | SJ | 252.50 | | 17,672.89 |
| | 2/28/01 | FC2SV00100 | SJ | 228.07 | | 17,900.96 |
| | 3/31/01 | FC3VV00103 | SJ | 252.50 | | 18,153.46 |
| | 4/30/01 | FC4UV00108 | SJ | 244.36 | | 18,397.82 |
| | 5/31/01 | FC5VV00120 | SJ | 252.50 | | 18,650.32 |
| | 6/30/01 | FC6UV00088 | SJ | 244.36 | | 18,894.68 |
| | 7/31/01 | FC7VV00086 | SJ | 252.50 | | 19,147.18 |
| | 8/31/01 | FC8VV00098 | SJ | 252.50 | | 19,399.68 |
| | 9/30/01 | FC9UV00113 | SJ | 244.36 | | 19,644.04 |
| | 10/5/01 | TRAN 10052001C | CRJ | | 4,000.00 | 15,644.04 |
| | 10/31/01 | FCAVV00119 | SJ | 232.52 | | 15,876.56 |
| | 11/30/01 | FCBUV00115 | SJ | 225.02 | | 16,101.58 |
| | 12/31/01 | FCCVV00120 | SJ | 232.52 | | 16,334.10 |
| | 1/10/02 | TRAN 01102002C | CRJ | | 10,867.39 | 5,466.71 |
| | 1/31/02 | FC1VW00117 | SJ | 81.25 | | 5,547.96 |
| | 2/13/02 | TRAN 02132002A | CRJ | | 1,000.00 | 4,547.96 |
| | 2/28/02 | FC2SW00116 | SJ | 61.05 | | 4,609.01 |
| | 3/31/02 | FC3VW00110 | SJ | 67.60 | | 4,676.61 |
| | 4/16/02 | TRAN 04162002A | CRJ | | 1,000.00 | 3,676.61 |
| | 4/30/02 | FC4UW00118 | SJ | 52.88 | | 3,729.49 |
| | 5/31/02 | FC5VW00122 | SJ | 54.65 | | 3,784.14 |
| | 6/30/02 | FC6UW00129 | SJ | 52.88 | | 3,837.02 |
| | 7/31/02 | FC7VW00111 | SJ | 54.65 | | 3,891.67 |
| | 8/31/02 | FC8VW00115 | SJ | 54.65 | | 3,946.32 |
| | 9/30/02 | FC9UW00106 | SJ | 52.88 | | 3,999.20 |
| | 10/31/02 | FCAVW00116 | SJ | 54.65 | | 4,053.85 |
| | 11/30/02 | FCBUW00113 | SJ | 52.88 | | 4,106.73 |
| | 12/31/02 | FCCVW00090 | SJ | 54.65 | | 4,161.38 |
| | 1/31/03 | FC1VX00091 | SJ | 54.65 | | 4,216.03 |
| | 2/28/03 | FC2SX00094 | SJ | 49.36 | | 4,265.39 |
| | 3/31/03 | FC3VX00092 | SJ | 54.65 | | 4,320.04 |
| | 4/30/03 | FC4UX00097 | SJ | 52.88 | | 4,372.92 |

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice Number:

15906

Invoice Date:

Jan 8, 2002

Page:

1

Duplicate

Sold To:
M/V PRECIOSA MEXICAN BOAT
HERIBERTO JARA # 1054
COL MORELOS
TAMPICO, TAMP., MX
LUHH-640507-4Y4

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| LU1PRE | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/8/02 | 2/7/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 17,114.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALES ORDER 9282/4815 | 0.6800 | 11,637.52 |

| | | |
|---|---|---|
| | Subtotal | 11,637.52 |
| | Sales Tax | |
| | Total Invoice Amount | 11,637.52 |
| Check No:   DISC | Payment Received | 0.00 |
| | TOTAL | 10,867.39 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____. _____
( firma )

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:
10005

Invoice Date:
Nov 8, 2000

Page:
1

Duplicate

Sold To:

M/V SAHIMO I MEXICAN BOAT
HERIBERTO JARA # 1054
COL MORELOS
TAMPICO, TAMP., MX
LUHH-640507-4Y4

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| LU1SAH | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/8/00 | 12/8/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15,813.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0450 | 16,524.59 |
| 104.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 436.80 |
| | | SALES ORDER 5531 | | |

| | | |
|---|---|---|
| Subtotal | | 16,961.39 |
| Sales Tax | | 27.30 |
| Total Invoice Amount | | 16,988.69 |
| Payment Received | | 0.00 |
| TOTAL | | 16,988.69 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____,
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan  o  Patron  de  la  embarcacion
_____propiedad  de  _____.
_____
            ( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

===============================================

- ESTADO DE CUENTA -

FRANCISCO MARTINEZ
CALLE VERACRUZ #411
COL. GUADALUPE
TAMPICO, TAMP., MEXICO
TEL: 011-52-833-219-2801
FAX: 011-52-833-212-9023

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| DEN-GAY | ENE-16-01 | 10902 | $ 12,321.45 |
| | FEB-28-01 | INT | 254.02 |
| | MAR-31-01 | INT | 183.13 |
| | ABR-30-01 | INT | 177.23 |
| | MAY-31-01 | INT | 183.13 |
| | JUN-30-01 | INT | 177.23 |
| | JUL-31-01 | INT | 183.13 |
| | AGO-31-01 | INT | 183.13 |
| | SEP-30-01 | INT | 177.23 |
| | OCT-31-01 | INT | 183.13 |
| | NOV-30-01 | INT | 177.23 |
| | DIC-31-01 | INT | 183.13 |
| | ENE-31-02 | INT | 183.13 |
| | FEB-08-02 | PAGADO | 5,000.00- |
| | FEB-28-02 | INT | 128.42 |
| | MAR-31-02 | INT | 144.09 |
| | ABR-30-02 | INT | 139.44 |
| | MAY-31-02 | INT | 144.09 |
| | JUN-30-02 | INT | 139.44 |
| | JUL-31-02 | INT | 144.09 |
| | AUG-31-02 | INT | 144.09 |
| | SEP-30-02 | INT | 139.44 |
| | OCT-31-02 | INT | 144.09 |
| | NOV-30-02 | INT | 139.44 |
| | DIC-31-02 | INT | 144.09 |
| | ENE-31-03 | INT | 144.09 |
| | FEB-28-03 | INT | 130.15 |
| | MAR-31-03 | INT | 144.09 |
| | ABR-30-03 | INT | 139.44 |

DEUDA TOTAL A FINES DE MAR-30-2003:...  $ 11,674.79
=========

EXHIBIT Q

5/2/03 at 15:18:10.98

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 2, 2003

Filter Criteria includes: 1) IDs from MAIDEN to MAIDEN. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| MAIDEN | 10902 | | | | 9,694.72 | 9,694.72 | 1/16/01 |
| M/V DENGAY MEXICAN BOA | FC3VW00112 | | | | 144.09 | 144.09 | 3/31/02 |
| | FC4UW00120 | | | | 139.44 | 139.44 | 4/30/02 |
| | FC5VW00124 | | | | 144.09 | 144.09 | 5/31/02 |
| | FC6UW00131 | | | | 139.44 | 139.44 | 6/30/02 |
| | FC7VW00113 | | | | 144.09 | 144.09 | 7/31/02 |
| | FC8VW00117 | | | | 144.09 | 144.09 | 8/31/02 |
| | FC9UW00108 | | | | 139.44 | 139.44 | 9/30/02 |
| | FCAVW00118 | | | | 144.09 | 144.09 | 10/31/02 |
| | FCBUW00115 | | | | 139.44 | 139.44 | 11/30/02 |
| | FCCVW00092 | | | | 144.09 | 144.09 | 12/31/02 |
| | FC1VX00093 | | | | 144.09 | 144.09 | 1/31/03 |
| | FC2SX00097 | | | 130.15 | | 130.15 | 2/28/03 |
| | FC3VX00093 | | 144.09 | | | 144.09 | 3/31/03 |
| | FC4UX00098 | 139.44 | | | | 139.44 | 4/30/03 |
| MAIDEN M/V DENGAY MEXICAN BOA | | 139.44 | 144.09 | 130.15 | 11,261.11 | 11,674.79 | |
| Report Total | | 139.44 | 144.09 | 130.15 | 11,261.11 | 11,674.79 | |

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsvile, TX 78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Invoice

Invoice Number:
10902

Invoice Date:
Jan 16, 2001

Page:
1

Sold To:

M/V DENGAY MEXICAN BOAT
FRANCISCO MARTINEZ
CALLE VERACRUZ # 411
COL. GUADALUPE
TAMPICO, TAMP.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MA1DEN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/16/01 | 2/15/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,077.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0100 | 12,197.77 |
| 20.00 | EACH | SALT(50 LB BAG) | 5.8200 | 116.40 |
| | | SALES ORDER 6025/2844 | | |

|  |  |
|---|---|
| Subtotal | 12,314.17 |
| Sales Tax | 7.28 |
| Total Invoice Amount | 12,321.45 |
| Payment Received | 0.00 |
| TOTAL | 12,321.45 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

_____
( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

================================================

- ESTADO DE CUENTA -
————————————

ESTEBAN G. VARGAS P.
TERCERA AVENIDA # 704-A
COL. ISLETA PEREZ
TAMPICO, TAM., MEXICO
TEL: 011-52-833-212-9675
FAX: 011-52-833-212-9023

-----------------------------------------------------------------

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| EVASE I | NOV-20-00 | 10098 | $ 10,491.04 |
| | DIC-31-00 | INT | 206.23 |
| | ENE-31-01 | INT | 155.93 |
| | FEB-28-01 | INT | 140.84 |
| | MAR-31-01 | INT | 155.93 |
| | ABR-26-01 | PAGADO | 1,000.00- |
| | ABR-30-01 | INT | 145.99 |
| | MAY-31-01 | INT | 150.86 |
| | JUN-30-01 | INT | 145.99 |
| | JUL-31-01 | INT | 150.86 |
| | AGO-31-01 | INT | 150.86 |
| | SEP-30-01 | INT | 145.99 |
| | OCT-31-01 | INT | 150.86 |
| | NOV-30-01 | INT | 145.99 |
| | DIC-31-01 | INT | 150.86 |
| | ENE-31-02 | INT | 150.86 |
| | FEB-28-02 | INT | 136.26 |
| | MAR-31-02 | INT | 150.86 |
| | ABR-30-02 | INT | 145.99 |
| | MAY-31-02 | INT | 150.86 |
| | JUN-13-02 | PAGADO | 1,000.00- |
| | JUN-21-02 | PAGADO | 1,000.00- |
| | JUN-30-02 | INT | 145.99 |
| | JUL-31-02 | INT | 150.86 |
| | AUG-31-02 | INT | 150.86 |
| | SEP-30-02 | INT | 145.99 |
| | OCT-31-02 | INT | 150.86 |
| | NOV-30-02 | INT | 145.99 |
| | DIC-31-02 | INT | 150.86 |
| | ENE-31-03 | INT | 150.86 |
| | FEB-28-03 | INT | 136.26 |
| | MAR-31-03 | INT | 150.86 |
| | ABR-30-03 | INT | 145.99 |

DEUDA TOTAL A FINES DE MAR-31-2003:...  $ 11,848.44
                                        =========

EXHIBIT R

5/2/03 at 15:02:57.46

Page: 1

### Valley Ice & Fuel Co., Inc.
### Customer Ledgers
For the Period From Apr 1, 2000 to Apr 30, 2003

Filter Criteria includes: 1) IDs from VA1EV1 to VA1EV1. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Date | Trans No | Typ | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|
| VA1EV1 | 11/20/00 | 10098 | SJ | 10,491.04 | | 10,491.04 |
| M/V EVASE I MEXICAN BO | 12/31/00 | FCCVU00178 | SJ | 206.23 | | 10,697.27 |
| | 1/31/01 | FC1VV00157 | SJ | 155.93 | | 10,853.20 |
| | 2/28/01 | FC2SV00155 | SJ | 140.84 | | 10,994.04 |
| | 3/31/01 | FC3VV00158 | SJ | 155.93 | | 11,149.97 |
| | 4/26/01 | TRAN 04262001A | CRJ | | 1,000.00 | 10,149.97 |
| | 4/30/01 | FC4UV00165 | SJ | 145.99 | | 10,295.96 |
| | 5/31/01 | FC5VV00182 | SJ | 150.86 | | 10,446.82 |
| | 6/30/01 | FC6UV00141 | SJ | 145.99 | | 10,592.81 |
| | 7/31/01 | FC7VV00146 | SJ | 150.86 | | 10,743.67 |
| | 8/31/01 | FC8VV00156 | SJ | 150.86 | | 10,894.53 |
| | 9/30/01 | FC9UV00196 | SJ | 145.99 | | 11,040.52 |
| | 10/31/01 | FCAVV00193 | SJ | 150.86 | | 11,191.38 |
| | 11/30/01 | FCBUV00192 | SJ | 145.99 | | 11,337.37 |
| | 12/31/01 | FCCVV00199 | SJ | 150.86 | | 11,488.23 |
| | 1/31/02 | FC1VW00192 | SJ | 150.86 | | 11,639.09 |
| | 2/28/02 | FC2SW00194 | SJ | 136.26 | | 11,775.35 |
| | 3/31/02 | FC3VW00184 | SJ | 150.86 | | 11,926.21 |
| | 4/30/02 | FC4UW00198 | SJ | 145.99 | | 12,072.20 |
| | 5/31/02 | FC5VW00196 | SJ | 150.86 | | 12,223.06 |
| | 6/13/02 | TRAN 06132002A | CRJ | | 1,000.00 | 11,223.06 |
| | 6/21/02 | TRAN 06212002A | CRJ | | 1,000.00 | 10,223.06 |
| | 6/30/02 | FC6UW00203 | SJ | 145.99 | | 10,369.05 |
| | 7/31/02 | FC7VW00184 | SJ | 150.86 | | 10,519.91 |
| | 8/31/02 | FC8VW00195 | SJ | 150.86 | | 10,670.77 |
| | 9/30/02 | FC9UW00196 | SJ | 145.99 | | 10,816.76 |
| | 10/31/02 | FCAVW00208 | SJ | 150.86 | | 10,967.62 |
| | 11/30/02 | FCBUW00206 | SJ | 145.99 | | 11,113.61 |
| | 12/31/02 | FCCVW00176 | SJ | 150.86 | | 11,264.47 |
| | 1/31/03 | FC1VX00170 | SJ | 150.86 | | 11,415.33 |
| | 2/28/03 | FC2SX00168 | SJ | 136.26 | | 11,551.59 |
| | 3/31/03 | FC3VX00161 | SJ | 150.86 | | 11,702.45 |
| | 4/30/03 | FC4UX00157 | SJ | 145.99 | | 11,848.44 |

5/2/03 at 15:06:48.75

Page: 1

**Valley Ice & Fuel Co., Inc.**
**Aged Receivables**
As of May 2, 2003

Filter Criteria includes: 1) IDs from VA1EV1 to VA1EV1. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| VA1EV1 M/V EVASE I MEXICAN BOA | 10098 | | | | 10,149.97 | 10,149.97 | 11/20/00 |
| | FC5VW00196 | | | | 73.09 | 73.09 | 5/31/02 |
| | FC6UW00203 | | | | 145.99 | 145.99 | 6/30/02 |
| | FC7VW00184 | | | | 150.86 | 150.86 | 7/31/02 |
| | FC8VW00195 | | | | 150.86 | 150.86 | 8/31/02 |
| | FC9UW00196 | | | | 145.99 | 145.99 | 9/30/02 |
| | FCAVW00208 | | | | 150.86 | 150.86 | 10/31/02 |
| | FCBUW00206 | | | | 145.99 | 145.99 | 11/30/02 |
| | FCCVW00176 | | | | 150.86 | 150.86 | 12/31/02 |
| | FC1VX00170 | | | | 150.86 | 150.86 | 1/31/03 |
| | FC2SX00168 | | | 136.26 | | 136.26 | 2/28/03 |
| | FC3VX00161 | | 150.86 | | | 150.86 | 3/31/03 |
| | FC4UX00157 | 145.99 | | | | 145.99 | 4/30/03 |
| VA1EV1 M/V EVASE I MEXICAN BOA | | 145.99 | 150.86 | 136.26 | 11,415.33 | 11,848.44 | |
| Report Total | | 145.99 | 150.86 | 136.26 | 11,415.33 | 11,848.44 | |

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Number:
10098

Invoice Date:
Nov 20, 2000

Page:
1

Sold To:
M/V EVASE I MEXICAN BOAT
TERCERA AVENIDA 3704-A
COL. ISLETA PEREZ
TAMPICO, TAM., MX

Ship to:

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| VA1EV1 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 11/20/00 | 12/20/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,044.00 | GALLON | DIESEL/HS/OFF ROAD | 1.1600 | 10,491.04 |
| | | SALES ORDER 5622 | | |

| | |
|---|---|
| Subtotal | 10,491.04 |
| Sales Tax | |
| Total Invoice Amount | 10,491.04 |
| Payment Received | 0.00 |
| TOTAL | 10,491.04 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____
( firma )

VALLEY ICE & FUEL CO., INC
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX(956) 831-7860

=================================================

- ESTADO DE CUENTA -
-------------------

ISMAEL FERNANDEZ M.
HERIBERTO JARA # 1068
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL: 011-52-833-2140760
`AX: 011-52-833-2191`35

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| ASTUR I | | | |
| ASTUR II | ABR-25-03 | 6711 | $ 3,267.35 |
| | ABR-25-03 | PAGADO | 3,217.35- |
| | ABR-25-03 | DESCUENTO | 50.00- |
| | | | -------- |
| | | | $   0.00 |
| ASTUR III | DIC-08-01 | 15536 | $ 6,926.38 |
| | ENE-31-02 | INT | 179.33 |
| | FEB-28-02 | INT | 92.98 |
| | MAR-31-02 | INT | 102.95 |
| | ABR-30-02 | INT | 99.63 |
| | MAY-31-02 | INT | 102.95 |
| | JUN-30-02 | INT | 99.63 |
| | JUL-31-02 | INT | 102.95 |
| | AUG-31-02 | INT | 102.95 |
| | SEP-30-02 | INT | 99.63 |
| | OCT-31-02 | INT | 102.95 |
| | NOV-30-02 | INT | 99.63 |
| | DIC-31-02 | INT | 102.95 |
| | ENE-31-03 | PAGADO | 1,290.63- |
| | ENE-31-03 | INT | 102.92 |
| | FEB-28-03 | INT | 92.96 |
| | MAR-31-03 | INT | 102.92 |
| | ABR-30-03 | INT | 99.60 |
| | | | -------- |
| | | | $ 7,322.68 |

EXHIBIT S

```
GIJON IX          NOV-26-01        15302           $ 8,430.01
                  DIC-31-01        INT                 141.46
                  ENE-31-02        INT                 125.30
                  FEB-28-02        INT                 113.17
                  MAR-31-02        INT                 125.30
                  ABR-30-02        INT                 121.25
                  MAY-31-02        INT                 125.30
                  JUN-30-02        INT                 121.25
                  JUL-31-02        INT                 125.30
                  AUG-31-02        INT                 125.30
                  SEP-30-02        INT                 121.25
                  OCT-31-02        INT                 125.30
                  NOV-30-02        INT                 121.25
                  DIC-31-02        INT                 125.30
                  ENE-31-03        INT                 125.30
                  FEB-28-03        INT                 113.17
                  MAR-31-03        INT                 125.30
                  ABR-30-03        INT                 121.25
                                                   ----------
                                                   $ 10,531.76


PRINCIPITO        ENE-30-03        20591           $ 5,168.98
                  ENE-30-03        PAGADO            3,000.00-
                  ENE-30-03        DESCUENTO            57.68-
                  MAR-31-03        INT                  31.20
                  ABR-30-03        INT                  31.20
                                                   --------
                                                   $ 2,173.70


RASTREADOR        NOV-26-01        15301           $ 9,107.54
                  DIC-31-01        INT                 152.83
                  ENE-31-02        INT                 135.37
                  FEB-28-02        INT                 122.27
                  MAR-31-02        INT                 135.37
                  ABR-30-02        INT                 131.00
                  MAY-31-02        INT                 135.37
                  JUN-30-02        INT                 131.00
                  JUL-31-02        INT                 135.37
                  AUG-31-02        INT                 135.37
                  SEP-30-02        INT                 131.00
                  OCT-31-02        INT                 135.37
                  NOV-30-02        INT                 131.00
                  DIC-31-02        INT                 135.37
                  ENE-31-03        INT                 135.37
                  FEB-28-03        INT                 122.27
                  MAR-31-03        INT                 135.37
                  ABR-30-03        INT                 131.00
                                                   ----------
                                                   $ 11,378.24
```

```
VIAJERO                NOV-19-01          15250       $ 10,151.24
                       DIC-31-02          INT              204.42
                       ENE-31-02          INT              150.88
                       FEB-28-02          INT              136.28
                       MAR-31-02          INT              150.88
                       ABR-30-02          INT              146.01
                       MAY-31-02          INT              150.88
                       JUN-30-02          INT              146.01
                       JUL-31-02          INT              150.88
                       AUG-31-02          INT              150.88
                       SEP-30-02          INT              146.01
                       OCT-31-02          INT              150.88
                       NOV-30-02          INT              146.01
                       DIC-31-02          INT              150.88
                       ENE-31-03          INT              150.88
                       FEB-05-03          20663         15,543.89
                       FEB-03-03          PAGADO         3,000.00-
                       FEB-04-03          PAGADO         3,000.00-
                       FEB-04-03          PAGADO         5,000.00-
                       FEB-05-03          DESCUENTO        273.94-
                       FEB-05-03          PAGADO         4,269.95-
                       FEB-28-03          INT              136.28
                       MAR-31-03          INT              150.88
                       ABR-30-03          INT              146.01
                                                       ---------
                                                     $ 12,716.19

                                                       ---------

            DEUDA TOTAL A FINES DE ABR-30-2003:  $ 44,122.57
                                                     =========


                    (5-06-03 / 10:50 a.m.)
```

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Invoice Number: | |
| | 15536 |
| Invoice Date: | |
| | Dec 8, 2001 |

Phone:    (956) 831-4123
Fax:       (956) 831-7860

| | |
|---|---|
| Page: | |
| | 1 |

Duplicate

Sold To:                                                          Ship to:

M/V ASTUR III / MEXICAN VESSEL
ASTUR NAVIERA S.A. DE C.V.
HERIBERTO JARA # 1068-1
COL. MORELOS
TAMPICO. TAM.

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| FE1AS3 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 12/7/01 | 1/7/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,501.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6200 | 6,510.62 |
| 91.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 391.30 |
| | | SALE ORDER# 9046 | | |

| | |
|---|---|
| Subtotal | 6,901.92 |
| Sales Tax | 24.46 |
| Total Invoice Amount | 6,926.38 |
| Payment Received | 0.00 |
| TOTAL | 6,926.38 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia _____ en
_____ la cantidad de  $_____,
_____ Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
      ( firma )

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

15302

Invoice Date:

Nov 26, 2001

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Page:

1

Duplicate

Sold To:

M/V GIJON IX MEXICAN BOAT
PESQUERA FEREY S.A DE C.V.
HERIBERTO JARA 1068
COL. MORELOS
TAMPICO, TAM.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FE1GI9 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/26/01 | 12/26/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11,644.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 7,568.60 |
| 114.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 490.20 |
| 3.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 78.00 |
| 24.00 | PAIR | GLOVES LATEX SIZE 9 | 2.3700 | 56.88 |
| 24.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 48.00 |
| 20.00 | EACH | GEAR SHIELD X HVY TUBE | 3.6800 | 73.60 |
| 2.00 | EACH | HAND CLEANER | 2.2400 | 4.48 |
| 1.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 4.50 |
| 10.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 29.10 |
| 23.00 | GALLON | GASOLINE | 1.2000 | 27.60 |
| | | SALE ORDER# 8900 | | |
| | | VIF TICKET# 7042 | | |

|  |  |
|---|---|
| Subtotal | 8,380.96 |
| Sales Tax | 49.05 |
| Total Invoice Amount | 8,430.01 |
| Payment Received | 0.00 |
| TOTAL | 8,430.01 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
          ( firma )

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:

15301

Invoice Date:

Nov 26, 2001

Page:

1

Sold To:

M/V RASTREADOR MEXICAN BOAT
PESQUERA FEREY S.A DE C.V.
HERIBERTO JARA # 1068
COL. MORELOS
TAMPICO, TAM.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| FE1RAS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/26/01 | 12/26/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,583.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 8,178.95 |
| 81.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 348.30 |
| 2.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 9.00 |
| 4.00 | GALLON | OSPHO | 27.5100 | 110.04 |
| 4.00 | EACH | GEAR SHIELD X HVY TUBE | 3.6800 | 147.20 |
| 40.00 | EACH | RONEX MULTI-PURP GREASE | 1.6000 | 64.00 |
| 2.00 | PAIR | DECK BOOTS 10 | 17.3500 | 34.70 |
| 2.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 52.00 |
| 20.00 | EACH | LIGHT BULB 50 WATT 34 VOLT | 2.3250 | 46.50 |
| 1.00 | EACH | RAINSUIT EXTRA LARGE | 14.4000 | 14.40 |
| 3.00 | EACH | BATTERY 6 VOLT | 8.5000 | 25.50 |
| 1.00 | EACH | PLIERS - LOCK GRIP 10" | 17.1000 | 17.10 |

|  |  |
|---|---|
| Subtotal | 9,052.92 |
| Sales Tax | 54.62 |
| Total Invoice Amount | 9,107.54 |
| Payment Received | 0.00 |
| TOTAL | 9,107.54 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )**

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Invoice Number: | 15250 |
| Invoice Date: | Nov 19, 2001 |
| Page: | 1 |

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Sold To:                                              Ship to:

MV VIAJERO MEXIAN BOAT
PES PROPEMEX DE TAMPICO SA CV
HERIBERTO JARA 1068 B-3
COL. MORELOS
TAMPICO, TAM.

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| FE1VIA | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 11/19/01 | 12/19/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14,652.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6450 | 9,450.54 |
| 123.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 528.90 |
| 2.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 52.00 |
| 4.00 | EACH | HAND CLEANER | 2.2400 | 8.96 |
| 4.00 | PAIR | DECK BOOTS 10 | 17.3500 | 17.35 |
| 12.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 34.92 |
| 1.00 | PAIR | DECK BOOTS 9 | 17.3500 | 17.35 |
| | | SALES ORDER 8849/4597 | | |

Check No:

| | |
|---|---|
| Subtotal | 10,110.02 |
| Sales Tax | 41.22 |
| Total Invoice Amount | 10,151.24 |
| Payment Received | 0.00 |
| TOTAL | 10,151.24 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia** _____ **en** _____ **la cantidad de $**_____ Dolares de Estados Unidos de **Norteamerica, valor recibido a mi entera satisfaccion.** _____, *Capitan o Patron de la embarcacion* _____propiedad de _____.

_____
( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

==================================================================

- ESTADO DE CUENTA -

FULVIO JIMENEZ TUREGANO
HERIBERTO JARA # 1030
COL. MORELOS
TAMPICO, TAM., MEXICO
TEL: 011-52-833-212-4643
FAX: 011-52-833-214-1100

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| DON FULVIO | MAR-31-01 | INT | 64.69 |
| | JUL-16-01 | 13237 | 6,037.57 |
| | JUL-17-01 | PAGADO | 3,020.00- |
| | JUL-17-01 | DESCUENTO | 169.88- |
| | AGO-31-01 | INT | 62.81 |
| | SEP-30-01 | INT | 40.96 |
| | OCT-31-01 | INT | 42.33 |
| | NOV-30-01 | INT | 40.96 |
| | DIC-31-01 | INT | 42.33 |
| | ENE-31-02 | INT | 42.33 |
| | FEB-28-02 | INT | 38.23 |
| | MAR-31-02 | INT | 42.33 |
| | ABR-30-02 | INT | 40.96 |
| | MAY-31-02 | INT | 42.33 |
| | JUN-30-02 | INT | 40.96 |
| | JUL-31-02 | INT | 42.33 |
| | AGO-31-02 | INT | 42.33 |
| | SEP-30-02 | INT | 40.96 |
| | OCT-31-02 | INT | 42.33 |
| | NOV-30-02 | INT | 40.96 |
| | DIC-31-02 | INT | 42.33 |
| | ENE-31-03 | INT | 42.33 |
| | FEB-28-03 | INT | 38.23 |
| | MAR-31-03 | INT | 42.33 |
| | ABR-30-03 | INT | 40.96 |

$ 3,804.00

AMELIA                                            $   0.00

DEUDA TOTAL A FINES DE ABR-30-2003:   $ 3,804.00
                                        ========

EXHIBIT T

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
PO Box 14
Brownsville, TX 78521

Phone    (956) 831-4123
Fax.      (956) 831-7860

Invoice

Invoice Number
13237

Invoice Date
Jul 16 2001

Page
1

Sold To
MV DON FULVIO MEXICAN BOAT
HERIBERTO JARA #1030
COL. MORELOS
TAMPICO TAMP  MX

Ship to

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| JI11FUL | | Net 30 Days |

| Sales Agent ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 7/16/01 | 8/15/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 5,915.00 |
| 14.00 | EACH | SALT(50 LB BAG) | 5.8200 | 81.48 |
| 4.00 | BAR | ICE | 9.0000 | 36.00 |
| | | SALES ORDER 7439/3870 | | |

| | |
|---|---|
| Subtotal | 6,032.48 |
| Sales Tax | 5.09 |
| Total Invoice Amount | 6,037.57 |
| Payment Received | 0.00 |
| TOTAL | 6,037.57 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $ _____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.
_____ Capitan o Patron de la embarcacion _____ propiedad de _____.

_____
( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
H.C. 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

======================================================================

- ESTADO DE CUENTA -

LUIS G. JIMENEZ ROMERO
HERIBERTO JARA # 1030
COL. MORELOS
TAMPICO, TAMP., MEXICO
TEL: 011-52-833-212-4643 & 212-4646
FAX: 011-52-833-214-1100

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| ALIMAR I | AUG-25-00 | 8836 | $ 2,416.05 |
| | SEP-30-00 | INT | 41.70 |
| | OCT-31-00 | INT | 35.91 |
| | NOV-30-00 | INT | 34.75 |
| | DIC-31-00 | INT | 35.91 |
| | ENE-31-01 | INT | 35.91 |
| | FEB-28-01 | INT | 32.43 |
| | MAR-31-01 | INT | 35.91 |
| | ABR-30-01 | INT | 34.75 |
| | MAY-31-01 | INT | 35.91 |
| | JUN-30-01 | INT | 34.75 |
| | JUL-31-01 | INT | 35.91 |
| | AGO-31-01 | INT | 35.91 |
| | SEP-30-01 | INT | 34.75 |
| | OCT-31-01 | INT | 35.91 |
| | NOV-30-01 | INT | 34.75 |
| | DIC-31-01 | INT | 35.91 |
| | ENE-31-02 | INT | 35.91 |
| | FEB-28-02 | INT | 32.43 |
| | MAR-31-02 | INT | 35.91 |
| | ABR-30-02 | INT | 34.75 |
| | MAY-31-02 | INT | 35.91 |
| | JUN-30-02 | INT | 34.75 |
| | JUL-31-02 | INT | 35.91 |
| | AGO-31-02 | INT | 35.91 |
| | SEP-30-02 | INT | 34.75 |
| | OCT-31-02 | INT | 35.91 |
| | NOV-30-02 | INT | 34.75 |
| | DIC-31-02 | INT | 35.91 |
| | ENE-31-03 | INT | 35.91 |
| | FEB-28-03 | INT | 32.43 |
| | MAR-31-03 | INT | 35.91 |
| | ABR-30-03 | INT | 34.75 |

DEUDA TOTAL A FINES DE ABR-30-2003:  $ 3,548.92
========

EXHIBIT U

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

8836

Invoice Date:

Aug 25, 2000

Page:

1

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Sold To:

Ship to:

M/V ALIMAR I MEXICAN VESSEL
HERIBERTO JARA # 1030
COL. MORELOS
TAMPICO, TAMP., MX

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| JI1AL1 | | | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | | Ship Date | Due Date |
| | | Our Truck | | 8/25/00 | 9/24/00 |
| Quantity | UNIT | Description | | Unit Price | Extension |
| 2,301.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 4661 | | 1.0500 | 2,416.05 |

| | | |
|---|---|---|
| | Subtotal | 2,416.05 |
| | Sales Tax | |
| | Total Invoice Amount | 2,416.05 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 2,416.05 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____.

( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

=====================================================================

- ESTADO DE CUENTA -

ROBERTO E. JIMENEZ M.
CACALILAO #B 202, ESQUINA CHOAPAS
COL. PETROLERA
TAMPICO TAM., MEXICO
TEL: 011-52-12-281377

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| ROJIMAR I | 01-15-99 | 51362 | $ 4,047.63 |
| | 02-28-99 | INTEREST | 85.37 |
| | 03-11-99 | 52124 | 4,598.63 |
| | 03-11-99 | 52128 | 45.96 |
| | 03-31-99 | INTEREST | 60.16 |
| | 04-30-99 | INTEREST | 125.03 |
| | 05-31-99 | INTEREST | 129.19 |
| | 06-30-99 | INTEREST | 125.03 |
| | 07-31-99 | INTEREST | 129.19 |
| | 08-31-99 | INTEREST | 129.19 |
| | 09-30-99 | INTEREST | 125.03 |
| | 10-31-99 | INTEREST | 129.19 |
| | 11-30-99 | INTEREST | 125.03 |
| | 12-31-99 | INTEREST | 129.19 |
| | 01-31-00 | INTEREST | 129.19 |
| | 02-29-00 | INTEREST | 120.86 |
| | 03-31-00 | INTEREST | 129.19 |
| | 04-30-00 | INTEREST | 125.03 |
| | 05-31-00 | INTEREST | 129.19 |
| | 06-30-00 | INTEREST | 125.03 |
| | 07-31-00 | INTEREST | 129.19 |
| | 08-31-00 | INTEREST | 129.19 |
| | 09-30-00 | INTEREST | 125.03 |
| | 10-31-00 | INTEREST | 129.19 |
| | 11-30-00 | INTEREST | 125.03 |
| | 12-31-00 | INTEREST | 129.19 |
| | 01-31-01 | INTEREST | 129.19 |
| | 02-28-01 | INTEREST | 116.69 |
| | 03-31-01 | INTEREST | 129.19 |
| | 04-30-01 | INTEREST | 125.03 |
| | 05-31-01 | INTEREST | 129.19 |
| | 06-30-01 | INTEREST | 125.03 |
| | 07-31-01 | INTEREST | 129.19 |

EXHIBIT V

|              | 08-31-01 | INTEREST | 129.19        |
|--------------|----------|----------|---------------|
|              | 09-30-01 | INTEREST | 125.03        |
|              | 10-31-01 | INTEREST | 129.19        |
|              | 11-30-01 | INTEREST | 125.03        |
|              | 12-31-01 | INTEREST | 129.19        |
|              | 01-31-02 | INTEREST | 129.19        |
|              | 02-28-02 | INTEREST | 116.69        |
|              | 03-31-02 | INTEREST | 129.19        |
|              | 04-30-02 | INTEREST | 125.03        |
|              | 05-31-02 | INTEREST | 129.19        |
|              | 06-30-02 | INTEREST | 125.03        |
|              | 07-31-02 | INTEREST | 129.19        |
|              | 08-31-02 | INTEREST | 129.19        |
|              | 09-30-02 | INTEREST | 125.03        |
|              | 10-31-02 | INTEREST | 129.19        |
|              | 11-30-02 | INTEREST | 125.03        |
|              | 12-31-02 | INTEREST | 129.19        |
|              | 01-31-03 | INTEREST | 129.19        |
|              | 02-28-03 | INTEREST | 116.69        |
|              | 03-31-03 | INTEREST | 129.19        |
|              | 04-30-03 | INTEREST | 125.03        |
|              |          |          | --------      |
|              |          |          | $ 15,051.53   |
|              |          |          |               |
|              |          |          |               |
| ROJIMAR II   | 04-28-99 | 52617    | $ 1,930.87    |
|              | 04-29-99 | 52636    | 4,507.80      |
|              | 05-31-99 | INTEREST | 99.71         |
|              | 06-30-99 | INTEREST | 92.61         |
|              | 07-31-99 | INTEREST | 95.70         |
|              | 08-31-99 | INTEREST | 95.70         |
|              | 09-30-99 | INTEREST | 92.61         |
|              | 10-31-99 | INTEREST | 95.70         |
|              | 11-30-99 | INTEREST | 92.61         |
|              | 12-31-99 | INTEREST | 95.70         |
|              | 01-31-00 | INTEREST | 95.70         |
|              | 02-29-00 | INTEREST | 89.52         |
|              | 03-31-00 | INTEREST | 95.70         |
|              | 04-30-00 | INTEREST | 92.61         |
|              | 05-31-00 | INTEREST | 95.70         |
|              | 06-30-00 | INTEREST | 92.61         |
|              | 07-31-00 | INTEREST | 95.70         |
|              | 08-31-00 | INTEREST | 95.70         |
|              | 09-30-00 | INTEREST | 92.61         |
|              | 10-31-00 | INTEREST | 95.70         |
|              | 11-30-00 | INTEREST | 92.61         |
|              | 12-31-00 | INTEREST | 95.70         |
|              | 01-31-01 | INTEREST | 95.70         |
|              | 02-28-01 | INTEREST | 86.44         |
|              | 03-31-01 | INTEREST | 95.70         |
|              | 04-30-01 | INTEREST | 92.61         |
|              | 05-31-01 | INTEREST | 95.70         |
|              | 06-30-01 | INTEREST | 92.61         |
|              | 07-31-01 | INTEREST | 95.70         |
|              | 08-31-01 | INTEREST | 95.70         |
|              | 09-30-01 | INTEREST | 92.61         |

```
10-31-01          INTEREST              95.70
11-30-01          INTEREST              92.61
12-31-01          INTEREST              95.70
01-31-02          INTEREST              95.70
02-28-02          INTEREST              86.44
03-31-02          INTEREST              95.70
04-30-02          INTEREST              92.61
05-31-02          INTEREST              95.70
06-30-02          INTEREST              92.61
07-31-02          INTEREST              95.70
08-31-02          INTEREST              95.70
09-30-02          INTEREST              92.61
10-31-02          INTEREST              95.70
11-30-02          INTEREST              92.61
12-31-02          INTEREST              95.70
01-31-03          INTEREST              95.70
02-28-03          INTEREST              86.44
03-31-03          INTEREST              95.70
04-30-03          INTEREST              92.61
                                     --------
                             $   10,952.88

                                     ---------

DEUDA TOTAL A FINES DE ABR-30-2003:  $   26,004.41
                                     =========
```

EXXON  *Lyondell* () Mobil
LUBRICANTS

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | NUMBER |
|---|---|
| | 51362 |
| DATE | PAGE |
| 1-15-99 | |
| DIVISION | |
| Valley Ice and Fuel | |

**SOLD TO:**

**SHIP TO:** M/v ROJIMAR I

| CUSTOMER NO | ORDER NO | ORDER DATE | SALES PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P O NO. |
|---|---|---|---|---|---|---|
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TC | AMOUNT |
|---|---|---|---|---|---|
| 8599 | Gallons | High Sulfur Diesel | .435 | | 374057 |
| 60 | Gallons | XD 340 | 3.70 | | 22200 |
| 1 DRUM | EMPTY | RED | 2500 | | 2500 |
| | | | | | |
| | | Dyed Diesel Fuel, Nontaxable Use Only, Penalty For Taxable Use | | | |
| | | Supplys # 38025 | | | 4200 |
| 12455520 | 493504 | | | | |
| 1241144 | 1179281 | | | | |
| 1337127 | 493505 | | | | |
| 4376 | 4223 | | | | |
| | | | SUB TOTAL | | 402957 |
| | | | SALES TAX | | 1806 |
| | | | TOTAL DUE | | 404763 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:          ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____        BY: _____
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS          INDIVIDUAL (OWNER OR OWNER'S AGENT)

# EXXON *Lyondell* () Mobil
# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | |
|---|---|
| NUMBER | 52124 |
| DATE | PAGE |
| 3-11-99 | |

**DIVISION** *VALLEY ICE AND FUEL*

**SOLD TO**

**SHIP TO** M/V ROJIMAR I

| CUSTOMER NO | ORDER NO | ORDER DATE | SALES PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P O NO |
|---|---|---|---|---|---|---|

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TC | AMOUNT |
|---|---|---|---|---|---|
| 9249 | GALLONS | HIGH SULFUR DIESEL | .47 | | 4347.03 |
| 64 | GALLONS | XD 340 | 3.70 | | 236.80 |

Dyed Diesel Fuel  Nontaxable Use
Only, Penalty For Taxable Use

| 1598104 | 1551453 | | | | |
|---|---|---|---|---|---|
| 1593519 | 1546789 | | | | |
| 4585 | 4664 | | SUB TOTAL | | 4583.83 |
| | | | SALES TAX | | 14.80 |
| | | | TOTAL DUE | | 4598.63 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:          ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _E Bauch_                    BY: _____

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS          INDIVIDUAL (OWNER OR OWNER'S AGENT)

# EXXON *Lyondell* LUBRICANTS () Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | | NUMBER |
|---|---|---|
| | | 52128 |
| | DATE | PAGE |
| | 3-11-99 | |
| | DIVISION | |

**SOLD TO**

**SHIP TO** ROSIMARI

| CUSTOMER NO | ORDER NO | ORDER DATE | SALES PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO |
|---|---|---|---|---|---|---|
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TC | AMOUNT |
|---|---|---|---|---|---|
| | | Supply # 38185 | | | 43.26 |
| | | | SUB TOTAL | | 43.26 |
| | | | SALES TAX | | 2.70 |
| | | | TOTAL DUE | | $45.96 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:          ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____          BY: _____

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS          INDIVIDUAL (OWNER OR OWNER'S AGENT)

EXXON  *Lyondell* **()**  Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| NUMBER | 52617 |
| --- | --- |
| DATE | PAGE |
| 4-28-99 | |

DIVISION
*VALLEY ICE AND FUEL*

SOLD TO

SHIP TO
M/V
ROJIMAR II

| CUSTOMER NO | ORDER NO | ORDER DATE | SALES PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TC | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| 3,175 | GALLONS | High Sulfur Diesel | .545 | | 1,730.38 |
| 51 | GALLONS | XD 3 40 | 3.70 | | 188.70 |
| | | Dyed Diesel Fuel, Nontaxable Use Only, Penalty For Taxable Use | | | |
| 2160302 | 2194722 | | | | |
| 2158681 | 2192823 | | | | |
| 1621 | 1554 | | | | |

| | |
| --- | --- |
| SUB TOTAL | 1,919.08 |
| SALES TAX | 11.79 |
| TOTAL DUE | 1,930.87 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: *E Bausch*

BY: _____

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

INDIVIDUAL (OWNER OR OWNER'S AGENT)

EXXON *Lyondell* () Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| NUMBER | 52636 |
| DATE | PAGE |
| 4-29-99 | |

DIVISION
*VALLEY ICE AND FUEL*

SOLD TO:

SHIP TO: M/V
ROJIMAR II

| CUSTOMER NO | ORDER NO | ORDER DATE | SALES PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P O NO |
|---|---|---|---|---|---|---|
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TC | AMOUNT |
|---|---|---|---|---|---|
| 8,196 | GALLONS | High Sulfur Diesel | .55 | | 4507.80 |
| | | **Dyed Diesel Fuel, Nontaxable Use Only, Penalty For Taxable Use** | | | |
| 2187466 | 2221958 | | | | |
| 2187598 | 2217630 | | | | |
| 3868 | 4328 | | | | |
| | | | SUB TOTAL | | |
| | | | SALES TAX | | |
| | | | TOTAL DUE | | 4507.80 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

BY: _E. Gonzales_
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____
INDIVIDUAL (OWNER OR OWNER'S AGENT)

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

========================================================

- ESTADO DE CUENTA -
————————————

NAVIERA CAMARONERA DEL CARIBE S.A. DE C.V.
MZA. 7, LOTE 4, REGION 84
PUERTO JUAREZ CANCUN, Q.R., MEXICO
TEL: 011-52-998-880-2454
FAX: 011-52-998-880-2511

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| FIPESCO 137 | AGO-03-01 | 13653 | $ 7,550.44 |
| | SEP-30-01 | INT | 209.96 |
| | OCT-26-01 | PAGADO | 4,981.40- |
| | OCT-31-01 | INT | 41.30 |
| | NOV-30-01 | INT | 39.97 |
| | DIC-31-01 | INT | 41.30 |
| | ENE-31-02 | INT | 41.30 |
| | FEB-28-02 | INT | 37.31 |
| | MAR-31-02 | INT | 44.29 |
| | ABR-30-02 | INT | 42.87 |
| | MAY-31-02 | INT | 44.29 |
| | JUN-30-02 | INT | 42.87 |
| | JUL-31-02 | INT | 44.29 |
| | AGO-31-02 | INT | 44.29 |
| | SEP-30-02 | INT | 42.87 |
| | OCT-31-02 | INT | 44.29 |
| | NOV-30-02 | INT | 42.87 |
| | DIC-31-02 | INT | 44.29 |
| | ENE-31-03 | INT | 44.29 |
| | FEB-28-03 | INT | 40.01 |
| FIPESCO 137 | MAR-03-03 | PAGADO | 3,501.70- |
| | | | -------- |
| | | | $    0.00 |

EXHIBIT W

| | | | |
|---|---|---|---|
| FENICIO V | AGO-03-01 | 13679 | $ 4,794.24 |
| | SEP-30-01 | INT | 126.42 |
| | OCT-31-01 | INT | 71.26 |
| | NOV-30-01 | INT | 68.96 |
| | DIC-31-01 | INT | 71.26 |
| | ENE-31-02 | INT | 71.26 |
| | FEB-28-02 | INT | 64.36 |
| | MAR-31-02 | INT | 71.26 |
| | ABR-30-02 | INT | 68.96 |
| | MAY-31-02 | INT | 71.26 |
| | JUN-30-02 | INT | 68.96 |
| | JUL-31-02 | INT | 71.26 |
| | AGO-31-02 | INT | 71.26 |
| | SEP-30-02 | INT | 68.96 |
| | OCT-31-02 | INT | 71.26 |
| | NOV-30-02 | INT | 68.96 |
| | DIC-31-02 | INT | 71.26 |
| | ENE-31-03 | INT | 71.26 |
| | FEB-28-03 | INT | 64.36 |
| | MAR-31-03 | INT | 71.26 |
| FENICIO V | ABR-30-03 | INT | 68.96 |
| | | | -------- |
| | | | $ 6,247.00 |

| | | | |
|---|---|---|---|
| FIPESCO 51 | AGO-03-01 | 13680 | $ 7,616.11 |
| | SEP-30-01 | INT | 200.84 |
| | OCT-31-01 | INT | 113.20 |
| | NOV-30-01 | INT | 109.55 |
| | DIC-31-01 | INT | 113.20 |
| | ENE-31-02 | INT | 113.20 |
| | FEB-28-02 | INT | 102.24 |
| | MAR-31-02 | INT | 113.20 |
| | ABR-30-02 | INT | 109.55 |
| | MAY-31-02 | INT | 113.20 |
| | JUN-30-02 | INT | 109.55 |
| | JUL-31-02 | INT | 113.20 |
| | AGO-31-02 | INT | 113.20 |
| | SEP-30-02 | INT | 109.55 |
| | OCT-31-02 | INT | 113.20 |
| | NOV-30-02 | INT | 109.55 |
| | DIC-31-02 | INT | 113.20 |
| | ENE-31-03 | INT | 113.20 |
| | FEB-28-03 | INT | 102.24 |
| | MAR-03-03 | PAGADO | 5,019.82- |
| | MAR-31-03 | INT | 38.59 |
| FIPESCO 51 | ABR-30-03 | INT | 37.34 |
| | | | --------- |
| | | | $ 4,757.29 |

```
FIPESCO 90          AGO-03-01          13657          $ 5,615.27
                    SEP-30-01          INT                153.46
                    OCT-31-01          INT                 83.46
                    NOV-30-01          INT                 80.77
                    DIC-31-01          INT                 83.46
                    ENE-31-02          INT                 83.46
                    FEB-28-02          INT                 75.38
                    MAR-31-02          INT                 83.46
                    ABR-30-02          INT                 80.77
                    MAY-31-02          INT                 83.46
                    JUN-30-02          INT                 80.77
                    JUL-31-02          INT                 83.46
                    AGO-31-02          INT                 83.46
                    SEP-30-02          INT                 80.77
                    OCT-31-02          INT                 83.46
                    NOV-30-02          INT                 80.77
                    DIC-31-02          INT                 83.46
                    ENE-31-03          INT                 83.46
                    FEB-28-03          INT                 75.38
                    MAR-31-03          INT                 83.46
FIPESCO 90          ABR-30-03          INT                 80.77
                                                      ---------
                                                      $ 7,322.17

                                                      ---------
        DEUDA TOTAL A FINES DE ABRIL 30, 2003:   $ 18,326.46
                                                      =========
```

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
ownsvile, TX 78521

hone:    (956) 831-4123
ax:      (956) 831-7860

| | |
|---|---|
| Invoice | |
| Invoice Number: | 13679 |
| Invoice Date: | Aug 6, 2001 |
| Page: | 1 |

Sold To:                                    Ship to:

MA/ FENICIO V MEXICAN BOAT
NAVIERA CAMARONERA DEL CARIBE
REGION 84, MZA 7, LOTE 4
CANCUN, Q.R., MX
NCC970404NC8

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MA1FE5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/6/01 | 9/5/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,448.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALES ORDER 7738/4055 | 0.8800 | 4,794.24 |

| | |
|---|---|
| Subtotal | 4,794.24 |
| Sales Tax | |
| Total Invoice Amount | 4,794.24 |
| Payment Received | 0.00 |
| TOTAL | 4,794.24 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.


**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.**

**_____**
        **( firma )**

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsvile, TX 78521

Phone:    (956) 831-4123
Fax:        (956) 831-7860

Invoice

Invoice Number:

13680

Invoice Date:

Aug 6, 2001

Page:

1

Sold To:

M/V FIPESCO 51 MEXICAN BOAT
NAVIERA CAMARONERA DEL CARIBE
REGION 84, MZA 7, LOTE 4
CANCUN, Q.R., MX
NCC970404NC8

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MA1F51 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/6/01 | 9/5/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,479.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8800 | 7,461.52 |
| 25.00 | EACH | SALT(50 LB BAG) | 5.8200 | 145.50 |
| | | SALES ORDER 7739/4056 | | |

|  |  |
|---|---|
| Subtotal | 7,607.02 |
| Sales Tax | 9.09 |
| Total Invoice Amount | 7,616.11 |
| Payment Received | 0.00 |
| TOTAL | 7,616.11 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.**

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4125
Fax:      (956) 831-7860

Invoice Number:
13657
Invoice Date:
Aug 4, 2001
Page:
1

Sold To:

MV FIPESCO 90 MEXICAN BOAT
NAVIERA CAMARONERA DEL CARIBE
REGION 84, MZA 7, LOTE 4
CANCUN, Q.R., MX
NCC970404 0NC8

Ship to:

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| MA1F90 | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 8/4/01 | 9/3/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,607.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8700 | 4,878.09 |
| 2.00 | DRUM | EXXON XD 3 50/D55 | 346.9100 | 693.82 |
| | | SALES ORDER 7717/4047 | | |
| | | DELIVERY TICKET# 17503 | | |

Check No:

|  |  |
|---|---|
| Subtotal | 5,571.91 |
| Sales Tax | 43.36 |
| Total Invoice Amount | 5,615.27 |
| Payment Received | 0.00 |
| TOTAL | 5,615.27 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
       ( firma )**

```
                    VALLEY ICE & FUEL CO., INC.
                    D.B.A. VALLEY LUBRICANTS
                        H.C. 70, BOX 14
                    BROWNSVILLE, TEXAS 78521
            TEL:(956) 831-4123  -  FAX:(956) 8317860
```

===========================================================

## - ESTADO DE CUENTA -

GERARDO MORALES TAMEZ
HERIBERTO JARA # 1076
COL. MORELOS
TAMPICO, TAMP., MEXICO
RFC: MOTG-751211-H74
TEL: 011-52-833-212-3151 & 212-0999
FAX: 011-52-833-212-6523

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| DON ARTURO | MAR-08-02 | 16547 | $ 6,036.18 |
| (MO1DAR) | ABR-01-02 | 16796 | 4,884.26 |
| | ABR-30-02 | INT | 66.56 |
| | MAY-31-02 | INT | 159.97 |
| | JUN-30-02 | INT | 157.07 |
| | JUL-31-02 | INT | 162.31 |
| | AGO-31-02 | INT | 162.31 |
| | SEP-30-02 | INT | 157.07 |
| | OCT-31-02 | INT | 162.31 |
| | NOV-30-02 | INT | 157.07 |
| | DIC-31-02 | INT | 162.31 |
| | ENE-31-03 | INT | 162.31 |
| | FEB-28-03 | INT | 146.60 |
| | MAR-31-03 | INT | 162.31 |
| | ABR-30-03 | INT | 157.07 |
| | | | --------- |
| | | | $ 12,895.71 |
| | | | |
| DON VALE | ABR-01-02 | 16805 | $ 6,781.48 |
| (MO1VAL) | MAY-31-02 | INT | 97.54 |
| | JUN-30-02 | INT | 97.54 |
| | JUL-31-02 | INT | 100.79 |
| | AGO-31-02 | INT | 100.79 |
| | SEP-30-02 | INT | 97.54 |
| | OCT-31-02 | INT | 100.79 |
| | NOV-30-02 | INT | 97.54 |
| | DIC-31-02 | INT | 100.79 |
| | ENE-31-03 | INT | 100.79 |
| | FEB-28-03 | INT | 91.04 |
| | MAR-31-03 | INT | 100.79 |
| | ABR-30-03 | INT | 97.54 |
| | | | -------- |
| | | | $ 7,964.96 |

EXHIBIT X

```
FIPESCO 28        MAR-05-02       16497      $ 7,126.37
(MO1F28)          ABR-01-02       16803        5,137.08
                  ABR-30-02       INT             88.84
                  MAY-31-02       INT            179.81
                  JUN-30-02       INT            176.39
                  JUL-31-02       INT            182.27
                  AGO-31-02       INT            182.27
                  SEP-30-02       INT            176.39
                  OCT-31-02       INT            182.27
                  NOV-31-02       INT            176.39
                  DIC-31-02       INT            182.27
                  ENE-31-03       INT            182.27
                  FEB-28-03       INT            164.63
                  MAR-31-03       INT            182.27
                  ABR-30-03       INT            176.39
                                             ---------
                                           $ 14,495.91


GIJON VI          ABR-01-02       16801      $ 6,114.71
(MO1GI6)          MAY-31-02       INT             87.95
                  JUN-30-02       INT             87.95
                  JUL-31-02       INT             90.88
                  AGO-31-02       INT             90.88
                  SEP-30-02       INT             87.95
                  OCT-31-02       INT             90.88
                  NOV-30-02       INT             87.95
                  DIC-31-02       INT             90.88
                  ENE-31-03       INT             90.88
                  FEB-28-03       INT             82.09
                  MAR-31-03       INT             90.88
                  ABR-30-03       INT             87.95
                                             --------
                                           $ 7,181.83


ING. STANYO       ABR-01-02       16806      $ 6,654.15
(MO1ING)          MAY-31-02       INT             95.71
                  JUN-30-02       INT             95.71
                  JUL-31-02       INT             98.90
                  AGO-31-02       INT             98.90
                  SEP-30-02       INT             95.71
                  OCT-31-02       INT             98.90
                  NOV-30-02       INT             95.71
                  DIC-31-02       INT             98.90
                  ENE-31-03       INT             98.90
                  FEB-28-03       INT             89.33
                  MAR-31-03       INT             98.90
                  ABR-30-03       INT             95.71
                                             --------
                                           $ 7,815.43
```

```
PENAMAR 5        ABR-01-02        16804        $ 6,875.25
(MO1PE5)         MAY-31-02        INT               98.89
                 JUN-30-02        INT               98.89
                 JUL-31-02        INT              102.19
                 AGO-31-02        INT              102.19
                 SEP-30-02        INT               98.89
                 OCT-31-02        INT              102.19
                 NOV-30-02        INT               98.89
                 DIC-31-02        INT              102.19
                 ENE-31-03        INT              102.19
                 FEB-28-03        INT               92.30
                 MAR-31-03        INT              102.19
                 ABR-30-03        INT               98.89
                                               --------
                                               $ 7,972.95


PENAMAR 7        MAR-06-02        16504        $ 9,566.92
(MO1PE7)         ABR-30-02        INT              114.67
                 MAY-31-02        INT              142.19
                 JUN-30-02        INT              137.61
                 JUL-31-02        INT              142.19
                 AGO-31-02        INT              142.19
                 SEP-30-02        INT              137.61
                 OCT-31-02        INT              142.19
                 NOV-30-02        INT              137.61
                 DIC-31-02        INT              142.19
                 ENE-31-03        INT              142.19
                 FEB-28-03        INT              128.43
                 MAR-31-03        INT              142.19
                 ABR-30-03        INT              137.61
                                               ---------
                                               $ 11,355.79

                                               ---------
        DEUDA TOTAL A FINES DE ABR-30-2003:    $ 69,682.58
                                               =========
```

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone· (956) 831-4123
Fax. (956) 831-7860

Invoice

Invoice Number:

16547

Invoice Date:

Mar 8. 2002

Page·

1

Sold To:
M/V DON ARTURO MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMP., MX

Ship to·

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| MO1DAR | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 3/8/02 | 4/7/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,157.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 9673 | 0.7400 | 6,036.18 |

| | |
|---|---|
| Subtotal | 6,036.18 |
| Sales Tax | |
| Total Invoice Amount | 6,036.18 |
| Payment Received | 0.00 |
| TOTAL | 6,036.18 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice

Invoice Number:
16796

Invoice Date:
Apr 1, 2002

Page:
1

**Sold To:**
MV DON ARTURO MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMP., MX

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MO1DAR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/1/02 | 5/1/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,383.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 4,360.23 |
| 2.00 | DRUM | PERFORMANCE SERIES 15W40/HD | 246.6000 | 493.20 |
| | | SALE ORDER# 9821 | | |

| | |
|---|---|
| Subtotal | 4,853.43 |
| Sales Tax | 30.83 |
| Total Invoice Amount | 4,884.26 |
| Payment Received | 0.00 |
| TOTAL | 4,884.26 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia** _____ **en**
_____ **la cantidad de  $**_____,
_____ **Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.**
_____, **Capitan o Patron de la embarcacion**
_____**propiedad de** _____.
_____
**( firma )**

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
16805

Invoice Date:
Apr 1, 2002

Page:
1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:

M/V DON VALE MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MO1VAL | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/1/02 | 5/1/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,959.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 6,446.79 |
| 75.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 315.00 |
| | | SALE ORDER# 9830 | | |

|  |  |
|---|---|
| Subtotal | 6,761.79 |
| Sales Tax | 19.69 |
| Total Invoice Amount | 6,781.48 |
| Payment Received | 0.00 |
| TOTAL | 6,781.48 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
      ( firma )**

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

16497

Invoice Date:

Mar 5, 2002

Page:

1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:                                   Ship to:

M/V FIPESCO 28 MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMPS., MX

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| MO1F28 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 3/5/02 | 4/4/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,018.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7000 | 7,012.60 |
| 3.00 | PAIL | HYD AW 68/PO5 | 18.3600 | 55.08 |
| 2.00 | PAIL | PERFORMANCE SERIES 40 W/PO5 | 26.0000 | 52.00 |
| | | SALE ORDER# 9641 | | |

|  |  |
|---|---|
| Subtotal | 7,119.68 |
| Sales Tax | 6.69 |
| Total Invoice Amount | 7,126.37 |
| Payment Received | 0.00 |
| TOTAL | 7,126.37 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
        ( firma )

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

16803

Invoice Date:

Apr 1, 2002

Page:

1

Phone:     (956) 831-4123
Fax:       (956) 831-7860

Sold To:                                    Ship to:

M/V FIPESCO 28 MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMPS., MX

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MO1F28 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/1/02 | 5/1/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,949.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 4,818.69 |
| 69.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 289.80 |
| 1.00 | EACH | DECK BRUSH | 5.2350 | 5.24 |
| 1.00 | EACH | DECK HANDLE | 4.6200 | 4.62 |
| | | SALE ORDER# 9828 | | |

|  |  |
|---|---|
| Subtotal | 5,118.35 |
| Sales Tax | 18.73 |
| Total Invoice Amount | 5,137.08 |
| Payment Received | 0.00 |
| TOTAL | 5,137.08 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____. _____
        ( firma )

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

16801

Invoice Date:

Apr 1, 2002

Page:

1

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Sold To:

M/V GIJON VI MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMP, MS

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MO1GI6 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/1/02 | 5/1/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,943.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 5,623.83 |
| 110.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 462.00 |
| | | SALE ORDER# 9826 | | |

| | |
|---|---|
| Subtotal | 6,085.83 |
| Sales Tax | 28.88 |
| Total Invoice Amount | 6,114.71 |
| Payment Received | 0.00 |
| TOTAL | 6,114.71 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.


**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.**

Invoice

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
IC-70, Box 14
rownsvile, TX 78521

| | |
|---|---|
| Invoice Number: | 168 06 |
| Invoice Date: | Apr 1, 2002 |
| Page: | 1 |

Phone:      (956) 831-4123
Fax:         (956) 831-7860

Sold To:                                          Ship to:
M/V ING. STANYO MEXICAN BOAT
HERIBERTO JARA # 1076
COL. MORELOS
TAMPICO, TAMP., MX

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| MO1ING | | | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | | Ship Date | Due Date |
| | | Cust. Pickup | | 4/1/02 | 5/1/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,215.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 9831 | 0.8100 | 6,654.15 |

| | |
|---|---|
| Subtotal | 6,654.15 |
| Sales Tax | |
| Total Invoice Amount | 6,654.15 |
| Payment Received | 0.00 |
| TOTAL | 6,654.15 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
       ( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

16804

Invoice Date:

Apr 1, 2002

Page:

1

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Sold To:

M/V PENAMAR 5 MEXICAN BOAT
HERIBERTO JARA #1076
COL. MORELOS
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| MO1PE5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/1/02 | 5/1/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 6,480.00 |
| 70.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 294.00 |
| 3.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 26.0000 | 78.00 |
| | | SALE ORDER# 9829 | | |

| | |
|---|---|
| Subtotal | 6,852.00 |
| Sales Tax | 23.25 |
| Total Invoice Amount | 6,875.25 |
| Payment Received | 0.00 |
| TOTAL | 6,875.25 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____
        ( firma )

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:    (956) 831-7860

Invoice

Invoice Number:
16504

Invoice Date.
Mar 6, 2002

Page:
1

Sold To.
M/V PENAMAR 7 MEXICAN BOAT
H. JARA # 1076 COL. MORELOS
TAMPICO. TAMP.. MX

Ship to:

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| MO1PE7 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 3/6/02 | 4/5/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 13,396 00 | GALLON | DIESEL/HS/OFF ROAD | 0.7100 | 9,511.16 |
| 1.00 | PAIL | EXXON RONEX MP/P35 | 52.4800 | 52.48 |
| | | SALE ORDER# 9648 | | |
| | | DELIVERY TICKET# 18696 | | |

Check No:

| | |
|---|---|
| Subtotal | 9,563.64 |
| Sales Tax | 3.28 |
| Total Invoice Amount | 9,566.92 |
| Payment Received | 0.00 |
| TOTAL | 9,566.92 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia _____  en
_____  la cantidad de  $_____,
_____  Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
         ( firma )

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

===========================================================

- ESTADO DE CUENTA -

JAIME NAVARRO
NAMEBERA S.A. DE C.V.
TULA # 109  COL. TAMAULIPAS
TAMPICO, TAM., MEXICO
RFC: NAM 920709KC
TEL: 011-52-833-212-8835

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| CAPITAN LALO | SEP-11-00 | 9122 | $ 7,951.30 |
| | OCT-10-00 | PAGADO | 4,000.00- |
| | OCT-31-00 | INT | 94.72 |
| | NOV-30-00 | INT | 56.83 |
| | DIC-31-00 | INT | 58.73 |
| | ENE-31-01 | INT | 58.73 |
| | FEB-28-01 | INT | 53.04 |
| | MAR-31-01 | INT | 58.73 |
| | ABR-30-01 | INT | 56.83 |
| | MAY-31-01 | INT | 58.73 |
| | JUN-30-01 | INT | 56.83 |
| | JUL-31-01 | INT | 58.73 |
| | AGO-31-01 | INT | 58.73 |
| | SEP-30-01 | INT | 56.83 |
| | OCT-31-01 | INT | 58.73 |
| | NOV-30-01 | INT | 56.83 |
| | DIC-31-01 | INT | 58.73 |
| | ENE-31-02 | INT | 58.73 |
| | FEB-28-02 | INT | 53.04 |
| | MAR-31-02 | INT | 58.73 |
| | ABR-30-02 | INT | 56.83 |
| | MAY-31-02 | INT | 58.73 |
| | JUN-30-02 | INT | 56.83 |
| | JUL-31-02 | INT | 58.73 |
| | AGO-31-02 | INT | 58.73 |
| | SEP-30-02 | INT | 56.83 |
| | OCT-31-02 | INT | 58.73 |
| | NOV-30-02 | INT | 56.83 |
| | DIC-31-02 | INT | 58.73 |
| | ENE-31-03 | INT | 58.73 |
| | FEB-28-03 | INT | 53.04 |
| | MAR-31-03 | INT | 58.73 |
| | ABR-30-03 | INT | 56.83 |

DEUDA TOTAL A FINES DE ABR-30-2003:...  $ 5,771.85
========

EXHIBIT Y

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

9122

Invoice Date:

Sep 11, 2000

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Page:

1

Sold To:

M/V CAPTAIN LALO MEXICAN BOAT
NAMEBERA S.A. DE C.V.
TULA # 103 COL TAMULIPAS
TAMPICO, TAMP., MX
NAM-920709KC7

Ship to:

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| NA1LAL | | Net 30 Days |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/11/00 | 10/11/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,685.00 | GALLON | DIESEL/HS/OFF ROAD | 1.1200 | 7,487.20 |
| 104.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 436.80 |
| | | SALES ORDER 4873 | | |

| | |
|---|---|
| Subtotal | 7,924.00 |
| Sales Tax | 27.30 |
| Total Invoice Amount | 7,951.30 |
| Payment Received | 0.00 |
| TOTAL | 7,951.30 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

( firma )

VALLEY OIL & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

====================================

- ESTADO DE CUENTA-
_____

ANTONIO PECH COBOS
CALLE 34, # 90-A
CD. DEL CARMEN, CAMP., MEXICO
RFC: PECA-450416-R30
TEL & FAX: 011-52-938-20550

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| LAGUNA DE | OCT-09-99 | 3838 | $ 6,374.16 |
| PANLAO IX | NOV-30-99 | INT | 158.92 |
| | DIC-13-99 | 4950 | 6,472.23 |
| | DIC-31-99 | INT | 94.74 |
| | ENE-31-00 | INT | 190.94 |
| | FEB-29-00 | INT | 178.62 |
| | MAR-31-00 | INT | 190.94 |
| | ABR-30-00 | INT | 184.78 |
| | MAY-16-00 | PAGADO | 9,633.51- |
| | MAY-31-00 | INT | 62.60 |
| | JUN-30-00 | INT | 60.58 |
| | JUL-31-00 | INT | 62.60 |
| | AUG-31-00 | INT | 62.60 |
| | SEP-30-00 | INT | 60.58 |
| | OCT-31-00 | INT | 62.60 |
| | NOV-30-00 | INT | 60.58 |
| | DIC-31-00 | INT | 62.60 |
| | ENE-31-01 | INT | 62.60 |
| | FEB-28-01 | INT | 56.54 |
| | MAR-31-01 | INT | 62.60 |
| | ABR-30-01 | INT | 60.58 |
| | MAY-31-01 | INT | 62.60 |
| | JUN-30-01 | INT | 60.58 |
| | JUL-31-01 | INT | 62.60 |
| | AUG-31-01 | INT | 62.60 |
| | SEP-30-01 | INT | 60.58 |
| | OCT-31-01 | INT | 62.60 |
| | NOV-30-01 | INT | 60.58 |
| | DIC-31-01 | INT | 62.60 |
| | ENE-31-02 | INT | 62.60 |
| | FEB-28-02 | INT | 56.54 |
| | MAR-31-02 | INT | 62.60 |
| | ABR-30-02 | INT | 60.58 |
| | MAY-31-02 | INT | 62.60 |
| | JUN-30-02 | INT | 60.58 |
| | JUL-31-02 | INT | 62.60 |
| | AUG-31-02 | INT | 62.60 |
| | SEP-30-02 | INT | 60.58 |
| | OCT-31-02 | INT | 62.60 |
| | NOV-30-02 | INT | 60.58 |
| | DIC-31-02 | INT | 62.60 |
| | ENE-31-03 | INT | 62.60 |
| | FEB-28-03 | INT | 56.54 |
| | MAR-31-03 | INT | 62.60 |
| | ABR-30-03 | INT | 60.58 |

--------
EXHIBIT Z

$ 6,423.00

| SAN ANTONIO II | OCT-09-99 | 3839 | $ 8,029.44 |
|---|---|---|---|
| | NOV-30-99 | INT | 200.19 |
| | DIC-13-99 | PAGADO | 4,428.07- |
| | DIC-13-99 | 4949 | 7,716.35 |
| | DIC-31-99 | INT | 56.50 |
| | ENE-31-00 | INT | 171.19 |
| | FEB-29-00 | INT | 160.15 |
| | MAR-31-00 | INT | 171.19 |
| | ABR-30-00 | INT | 165.67 |
| | MAY-31-00 | INT | 171.19 |
| | JUN-30-00 | INT | 165.67 |
| | JUL-31-00 | INT | 171.19 |
| | AUG-31-00 | INT | 171.19 |
| | SEP-30-00 | INT | 165.67 |
| | OCT-31-00 | INT | 171.19 |
| | NOV-30-00 | INT | 165.67 |
| | DIC-31-00 | INT | 171.19 |
| | ENE-31-01 | INT | 171.19 |
| | FEB-28-01 | INT | 154.62 |
| | MAR-31-01 | INT | 171.19 |
| | ABR-30-01 | INT | 165.67 |
| | MAY-31-01 | INT | 171.19 |
| | JUN-30-01 | INT | 165.67 |
| | JUL-31-01 | INT | 171.19 |
| | AUG-31-01 | INT | 171.19 |
| | SEP-30-01 | INT | 165.67 |
| | OCT-31-01 | INT | 171.19 |
| | NOV-30-01 | INT | 165.67 |
| | DIC-31-01 | INT | 171.19 |
| | ENE-31-02 | INT | 171.19 |
| | FEB-28-02 | INT | 154.62 |
| | MAR-31-02 | INT | 171.19 |
| | ABR-30-02 | INT | 165.67 |
| | MAY-31-02 | INT | 171.19 |
| | JUN-30-02 | INT | 165.67 |
| | JUL-31-02 | INT | 171.19 |
| | AUG-31-02 | INT | 171.19 |
| | SEP-30-02 | INT | 165.67 |
| | OCT-31-02 | INT | 171.19 |
| | NOV-30-02 | INT | 165.67 |
| | DIC-31-02 | INT | 171.19 |
| | ENE-31-03 | INT | 171.19 |
| | FEB-28-03 | INT | 154.62 |
| | MAR-31-03 | INT | 171.19 |
| | ABR-30-03 | INT | 165.67 |
| | | | -------- |
| | | | $ 18,289.50 |
| | | | --------- |

DEUDA TOTAL A FINES DE ABR-30-2002:    $ 24,712.50
                                        =========

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

Invoice Number:
4950

Invoice Date:
Dec 13, 1999

Page:
1

**Sold To:**

M/V LAGUNA DE PANLAO IX MEXICA
CALLE 34, # 90-A
CD. DEL CARMEN, CAMPECHE
MEXICO
PECA-450416-R30

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1LA9 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/13/99 | 1/12/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,177.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7600 | 6,214.52 |
| 1.00 | DRUM | TEXACO URSA SUPER 40W/D55 | 242.5500 | 242.55 |
| | | SALE ORDER# 2099 | | |

| | | |
|---|---|---|
| | Subtotal | 6,457.07 |
| | Sales Tax | 15.16 |
| | Total Invoice Amount | 6,472.23 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 6,472.23 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____

( firma )

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

| | | Invoice Number: |
|---|---|---|
| | | 4949 |
| | | Invoice Date: |
| | | Dec 13, 1999 |

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Page:
1

Duplicate

Sold To:                                    Ship to:

M/V SAN ANTONIO II MEXICAN BOA
CALLE 34, # 90-A
CD. DEL CARMEN, CAMPECHE
MEXICO
PECA-450416-R30

| Customer ID | Customer PO | | Payment Terms |
|---|---|---|---|
| PE1SA2 | | | Net 30 Days |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/13/99 | 1/12/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,814.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7600 | 7,458.64 |
| 1.00 | DRUM | TEXACO URSA SUPER 40W/D55 | 242.5500 | 242.55 |
| | | SALE ORDER# 2098 | | |

| | | |
|---|---|---|
| | Subtotal | 7,701.19 |
| | Sales Tax | 15.16 |
| | Total Invoice Amount | 7,716.35 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 7,716.35 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____
( firma )

**VALLEY ICE & FUEL CO., INC.**

**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Invoice | |
| Invoice Number: | 3839 |
| Invoice Date: | Oct 9, 1999 |
| Page: | 1 |

Phone:    (956) 831-4123
Fax:    (956) 831-7860

Duplicate

Sold To:
M/V SAN ANTONIO II MEXICAN BOA
CALLE 34, # 90-A
CD. DEL CARMEN, CAMPECHE
MEXICO
PECA-450416-R30

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1SA2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/9/99 | 11/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11,152.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 1329 | 0.7200 | 8,029.44 |

| | |
|---|---|
| Subtotal | 8,029.44 |
| Sales Tax | |
| Total Invoice Amount | 8,029.44 |
| Payment Received | 0.00 |
| TOTAL | 3,801.56 |

Check No:    TRAN

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

( firma ) _____

5/7/03 at 14:38:43.03

Page: 1

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 7, 2003

Filter Criteria includes: 1) IDs from RO1DAN to RO1DAN. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| RO1DAN M/V DANIELA MEXICAN VES | 17723 | | | | 10,994.10 | 10,994.10 | 6/20/02 |
| | FC9UW00164 | | | | 56.62 | 56.62 | 9/30/02 |
| | FCAVW00179 | | | | 163.41 | 163.41 | 10/31/02 |
| | FCBUW00174 | | | | 158.13 | 158.13 | 11/30/02 |
| | FCCVW00142 | | | | 163.41 | 163.41 | 12/31/02 |
| | FC1VX00140 | | | | 163.41 | 163.41 | 1/31/03 |
| | FC2SX00141 | | | 147.59 | | 147.59 | 2/28/03 |
| | FC3VX00133 | | 163.41 | | | 163.41 | 3/31/03 |
| | FC4UX00133 | 158.13 | | | | 158.13 | 4/30/03 |
| RO1DAN M/V DANIELA MEXICAN VES | | 158.13 | 163.41 | 147.59 | 11,699.08 | 12,168.21 | |
| Report Total | | 158.13 | 163.41 | 147.59 | 11,699.08 | 12,168.21 | |

EXHIBIT AA

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Invoice Number:

17723

Invoice Date:

Jun 20, 2002

Page:

1

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Duplicate

**Sold To:**

M/V DANIELA MEXICAN VESSEL
GRUPO PESQUERO R&A, SA DE CV
20 DE NOV 105 Nte. DESP 301
TAMPICO, TAMP., MX  89000

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1DAN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 6/20/02 | 7/20/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14,095.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 10358 | 0.7800 | 10,994.10 |

| | |
|---|---|
| Subtotal | 10,994.10 |
| Sales Tax | |
| Total Invoice Amount | 10,994.10 |
| Payment Received | 0.00 |
| TOTAL | 10,994.10 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.**
**_____**
**( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

- ESTADO DE CUENTA -

FRANCISCO E. ROMELLON H.
CALLE 20, # 67-A
LERMA, CAMPECHE, MEXICO
TEL & FAX: 011-52-981-8120086, 8120010, 8120128

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| DON FRANCISCO R III | MAR-22-02 | 16714 | $ 8,845.21 |
| | ABR-30-02 | INT | 38.17 |
| | MAY-31-02 | INT | 131.47 |
| | JUN-30-02 | INT | 127.23 |
| | JUL-31-02 | INT | 131.47 |
| | AUG-31-02 | INT | 131.47 |
| | SEP-30-02 | INT | 127.23 |
| | OCT-31-02 | INT | 131.47 |
| | NOV-30-02 | INT | 127.23 |
| | DIC-31-02 | INT | 131.47 |
| | ENE-31-03 | INT | 131.47 |
| | FEB-28-03 | INT | 118.74 |
| | MAR-31-03 | INT | 131.47 |
| | ABR-30-03 | INT | 127.23 |
| | | | -------- |
| | | | $ 10,431.33 |
| DON FRANCISCO R I | ABR-03-02 | 16832 | $ 15,381.51 |
| | ABR-04-02 | 16845 | 106.62 |
| | MAY-31-02 | INT | 207.87 |
| | JUN-30-02 | INT | 222.77 |
| | JUL-31-02 | INT | 230.20 |
| | AUG-31-02 | INT | 230.20 |
| | SEP-30-02 | INT | 222.77 |
| | OCT-31-02 | INT | 230.20 |
| | NOV-30-02 | INT | 222.77 |
| | DIC-31-02 | INT | 230.20 |
| | ENE-31-03 | INT | 230.20 |
| | FEB-28-03 | INT | 207.92 |
| | MAR-31-03 | INT | 230.20 |
| | ABR-30-03 | INT | 222.77 |
| | | | --------- |
| | | | $ 18,176.20 |
| | | | --------- |
| DEUDA TOTAL A FINES DE ABR-30-2003: | | | $ 28,607.53 |
| | | | ========= |

EXHIBIT BB

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Invoice Number: | 16714 |
| Invoice Date: | Mar 22, 2002 |
| Page: | 1 |

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Duplicate

Sold To:

M/V DON FRANCISCO R III
FRANCISCO E. ROMELLON H.
CALLE 20 # 67-A
LERMA, CAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1FR3 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/22/02 | 4/21/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,617.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 8,599.77 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 231.00 |
| | | SALES ORDER 9766./5104 | | |

| | | |
|---|---|---|
| | Subtotal | 8,830.77 |
| | Sales Tax | 14.44 |
| | Total Invoice Amount | 8,845.21 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 8,845.21 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia** _____ **en** _____ **la cantidad de $** _____, _____ **Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.** _____, **Capitan o Patron de la embarcacion** _____**propiedad de** _____.

_____
**( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:

16832

Invoice Date:

Apr 3, 2002

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Page:

1

Duplicate

Sold To:                                          Ship to:

M/V DON FRANCISCO R I
FRANCISCO E. ROMELLON H.
CALLE 20 # 67-A
LERMA, CAMP., MX

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| RO1FR1 | | | | Net 30 Days | |
| Sales Rep ID | | Shipping Method | | Ship Date | Due Date |
| | | Cust. Pickup | | 4/3/02 | 5/3/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 17,527.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 14,810.31 |
| 128.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 537.60 |
| | | SALE ORDER# 9841 | | |

|  | |
|---|---|
| Subtotal | 15,347.91 |
| Sales Tax | 33.60 |
| Total Invoice Amount | 15,381.51 |
| Payment Received | 0.00 |
| TOTAL | 15,381.51 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia** _____ **en**
_____ **la cantidad de $_____,**
_____ **Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.**
_____, **Capitan o Patron de la embarcacion**
_____**propiedad de** _____.
_____
**( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS

HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice Number:

16845

Invoice Date:

Apr 4, 2002

Page:

1

.Duplicate

Sold To:

M/V DON FRANCISCO R I
FRANCISCO E. ROMELLON H.
CALLE 20 # 67-A
LERMA, CAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1FR1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/4/02 | 5/4/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2.00 | BOX | SOAP POWDER (10.43 LB BOX) | 17.9990 | 35.98 |
| 1.00 | EACH | PINE OIL | 7.4900 | 7.49 |
| 24.00 | PAIR | GLOVES LATEX SIZE 9 | 2.3700 | 56.88 |
| | | SALE ORDER# 9847 | | |

| | |
|---|---|
| Subtotal | 100.35 |
| Sales Tax | 6.27 |
| Total Invoice Amount | 106.62 |
| Payment Received | 0.00 |
| TOTAL | 106.62 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en**
**_____ la cantidad de $_____,**
**_____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.**
**_____, Capitan o Patron de la embarcacion**
**_____propiedad de _____.**
**_____**
**( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

==================================================

- ESTADO DE CUENTA -

INDUSTRIAL NAVIERA CAMPECHANA S.A. DE C.V.
CALLE 20, # 67-A
LERMA, CAMPECHE, MEXICO
TEL & FAX: 011-52-981-8120086, 8120010, 8120128

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| DON FRANCISCO R V | FEB-07-02 | 16219 | $ 6,371.26 |
| | MAR-20-02 | PAGADO | 6,399.29- |
| | MAR-20-02 | 16686 | 5,611.03 |
| | ABR-30-02 | INT | 28.89 |
| | MAY-31-02 | INT | 82.98 |
| | JUN-30-02 | INT | 80.30 |
| | JUL-31-02 | INT | 82.98 |
| | AUG-31-02 | INT | 82.98 |
| | SEP-30-02 | INT | 80.30 |
| | OCT-31-02 | INT | 82.98 |
| | NOV-30-02 | INT | 80.30 |
| | DIC-31-02 | INT | 82.98 |
| | ENE-31-03 | INT | 82.98 |
| | FEB-28-03 | INT | 74.95 |
| | MAR-31-03 | INT | 82.98 |
| | ABR-30-03 | INT | 80.30 |
| | | | -------- |
| | | | $ 6,588.90 |
| ROSA ISELA | MAR-20-02 | 16680 | $ 14,162.93 |
| | ABR-30-02 | INT | 74.69 |
| | MAY-31-02 | INT | 210.50 |
| | JUN-30-02 | INT | 203.71 |
| | JUL-31-02 | INT | 210.50 |
| | AUG-31-02 | INT | 210.50 |
| | SEP-30-02 | INT | 203.71 |
| | OCT-31-02 | INT | 210.50 |
| | NOV-30-02 | INT | 203.71 |
| | DIC-31-02 | INT | 210.50 |
| | ENE-31-03 | INT | 210.50 |
| | FEB-28-03 | INT | 190.13 |
| | MAR-31-03 | INT | 210.50 |
| | ABR-30-03 | INT | 203.71 |
| | | | --------- |
| | | | $ 16,716.09 |

EXHIBIT CC

| DON FRANCISCO R VI | MAR-20-02 | 16688 | $ 7,424.70 |
| | ABR-30-02 | INT | 39.16 |
| | MAY-31-02 | INT | 110.35 |
| | JUN-30-02 | INT | 106.79 |
| | JUL-31-02 | INT | 110.35 |
| | AUG-31-02 | INT | 110.35 |
| | SEP-30-02 | INT | 106.79 |
| | OCT-31-02 | INT | 110.35 |
| | NOV-30-02 | INT | 106.79 |
| | DIC-31-02 | INT | 110.35 |
| | ENE-31-03 | INT | 110.35 |
| | FEB-28-03 | INT | 99.67 |
| | MAR-31-03 | INT | 110.35 |
| | ABR-30-03 | INT | 106.79 |
| | | | -------- |
| | | | $ 8,763.14 |

| CAMARONERA X | ABR-03-02 | 16831 | $ 8,977.42 |
| | ABR-04-02 | 16846 | 60.44 |
| | MAY-31-02 | INT | 121.30 |
| | JUN-30-02 | INT | 130.00 |
| | JUL-31-02 | INT | 134.33 |
| | AUG-31-02 | INT | 134.33 |
| | SEP-30-02 | INT | 130.00 |
| | OCT-31-02 | INT | 134.33 |
| | NOV-30-02 | INT | 130.00 |
| | DIC-31-02 | INT | 134.33 |
| | ENE-31-03 | INT | 134.33 |
| | FEB-28-03 | INT | 121.33 |
| | MAR-31-03 | INT | 134.33 |
| | ABR-30-03 | INT | 130.00 |
| | | | -------- |
| | | | $ 10,606.47 |

| DON FRANCISCO R IX | ABR-04-02 | 16843 | $ 9,553.57 |
| | MAY-31-02 | INT | 123.67 |
| | JUN-30-02 | INT | 137.41 |
| | JUL-31-02 | INT | 141.99 |
| | AUG-31-02 | INT | 141.99 |
| | SEP-30-02 | INT | 137.41 |
| | OCT-31-02 | INT | 141.99 |
| | NOV-30-02 | INT | 137.41 |
| | DIC-31-02 | INT | 141.99 |
| | ENE-31-03 | INT | 141.99 |
| | FEB-28-03 | INT | 128.25 |
| | MAR-31-03 | INT | 141.99 |
| | ABR-30-03 | INT | 137.41 |
| | | | -------- |
| | | | $ 11,207.07 |
| | | | --------- |

DEUDA TOTAL A FINES DE ABR-30-2003:    $ 53,881.67
=========

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice Number:
16686

Invoice Date:
Mar 20, 2002

Page:
1

Duplicate

Sold To:

M/V DON FRANCISCO R  V
INDUSTRIAL NAVIERA CAMPECHANA
CALLE 20 # 67-A
LERMA, CAMP., MX  24500

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1FR5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/20/02 | 4/19/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,592.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7950 | 5,240.64 |
| 83.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 348.60 |
| | | SALE ORDER# 9754 | | |

|  | |
|---|---|
| Subtotal | 5,589.24 |
| Sales Tax | 21.79 |
| Total Invoice Amount | 5,611.03 |
| Payment Received | 0.00 |
| TOTAL | 5,611.03 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
16680

Invoice Date:
Mar 20, 2002

Page:
1

Phone:     (956) 831-4123
Fax:       (956) 831-7860

Duplicate

Sold To:                                    Ship to:

M/V ROSA ISELA MEXICAN VESSEL
INDUSTRIAL NAVIERA CAMPECHANA
CALLE 20 # 67-A
LERMA, CAMP., MX  24500

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1RIS | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/20/02 | 4/19/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 17,815.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALE ORDER# 9748 | 0.7950 | 14,162.93 |

|  |  |
|---|---|
| Subtotal | 14,162.93 |
| Sales Tax | |
| Total Invoice Amount | 14,162.93 |
| Payment Received | 0.00 |
| TOTAL | 14,162.93 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
           ( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice Number:

16688

Invoice Date:

Mar 20, 2002

Page:

1

Sold To:

MV DON FRANCISCO R VI
INDUSTRIAL NAVIERA CAMPECHANA
CALLE 20 # 67-A
LERMA, CAMP., MX  24500

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1FR6 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 3/20/02 | 4/19/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,980.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7950 | 7,139.10 |
| 64.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 268.80 |
| | | SALE ORDER# 9756 | | |

|  | |
|---|---|
| Subtotal | 7,407.90 |
| Sales Tax | 16.80 |
| Total Invoice Amount | 7,424.70 |
| Payment Received | 0.00 |
| TOTAL | 7,424.70 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.

_____
        ( firma )

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
16831

Invoice Date:
Apr 3, 2002

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Page:
1

Duplicate

Sold To:

M/V CAMARONERA X MEXICAN BOAT
INDUSTRIAL NAVIERA CAMPECHANA
CALLE 20, # 67-A
LERMA, CAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1C10 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/3/02 | 5/3/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,022.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 8,468.59 |
| 2.00 | DRUM | PERFORMANCE SERIES 40W/HD | 239.4500 | 478.90 |
| | | SALE ORDER# 9840 | | |
| | | DELIVERY TICKET# 18850 | | |

| | | |
|---|---|---|
| | Subtotal | 8,947.49 |
| | Sales Tax | 29.93 |
| | Total Invoice Amount | 8,977.42 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 8,977.42 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
        ( firma )**

**Invoice**

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

| | | |
|---|---|---|
| Phone: | (956) 831-4123 | |
| Fax: | (956) 831-7860 | |

Invoice Number:

16846

Invoice Date:

Apr 4, 2002

Page:

1

Duplicate

Sold To:

M/V CAMARONERA X MEXICAN BOAT
INDUSTRIAL NAVIERA CAMPECHANA
CALLE 20, # 67-A
LERMA, CAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1C10 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/4/02 | 5/4/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 24.00 | PAIR | GLOVES LATEX SIZE 9 SALE ORDER# 9848 | 2.3700 | 56.88 |

| | |
|---|---|
| Subtotal | 56.88 |
| Sales Tax | 3.56 |
| Total Invoice Amount | 60.44 |
| Payment Received | 0.00 |
| TOTAL | 60.44 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____. _____**

**( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| | |
|---|---|
| Invoice Number: | 16843 |
| Invoice Date: | Apr 4, 2002 |
| Page: | 1 |

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Duplicate

Sold To:

M/V DON FRANCISCO R IX
INDUSTRIAL NAVIERA CAMPECHANA
CALLE 20 # 67-A
LERMA, CAMP., MX 24500

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RO1FR9 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 4/4/02 | 5/4/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,498.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 8,870.81 |
| 153.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 642.60 |
| | | SALE ORDER# 9845 | | |

| | |
|---|---|
| Subtotal | 9,513.41 |
| Sales Tax | 40.16 |
| Total Invoice Amount | 9,553.57 |
| Payment Received | 0.00 |
| TOTAL | 9,553.57 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia** _____ **en** _____ **la cantidad de $** _____, _____ **Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion.** _____, **Capitan o Patron de la embarcacion** _____ **propiedad de** _____. _____
**( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123 - FAX:(956) 831-7860

## - ESTADO DE CUENTA -

JACOBO SELEM
CONGELADORA MARISCOS DEL CARIBE
CANCUN, QUINTANA ROO, MEXICO
TEL: 011-52-998-880-1792 & 984-873-1366
FAX: 011-52-998-880-1801 & 984-873-0929

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| AH KIM PECH | | | |
| CANCUN BAY | AUG-13-02 | 18573 | $ 2,110.88 |
| | SEP-30-02 | INT | 18.22 |
| | OCT-31-02 | INT | 31.37 |
| | NOV-30-02 | INT | 30.36 |
| | DIC-31-02 | INT | 31.37 |
| | ENE-31-03 | INT | 31.37 |
| | FEB-28-03 | INT | 28.34 |
| | MAR-31-03 | INT | 31.37 |
| | ABR-30-03 | INT | 30.36 |
| | | | -------- |
| | | | $ 2,343.64 |
| CANCUN BAY I | | | |
| CANCUN BAY II | AUG-05-02 | 18406 | $ 4,176.50 |
| | SEP-30-02 | INT | 52.06 |
| | OCT-31-02 | INT | 62.08 |
| | NOV-30-02 | INT | 60.07 |
| | DIC-31-02 | INT | 62.08 |
| | ENE-31-03 | INT | 62.08 |
| | FEB-28-03 | INT | 56.07 |
| | MAR-31-03 | INT | 62.08 |
| | ABR-30-03 | INT | 60.07 |
| | | | -------- |
| | | | $ 4,653.09 |

EXHIBIT DD

```
CANCUN BAY III      AUG-10-02      18544      $ 6,004.28
                    SEP-30-02      INT             60.45
                    OCT-31-02      INT             89.24
                    NOV-30-02      INT             86.36
                    DIC-31-02      INT             89.24
                    ENE-31-03      INT             89.24
                    FEB-28-03      INT             80.61
                    MAR-31-03      INT             89.24
                    ABR-30-03      INT             86.36
                                              --------
                                               $ 6,675.02


CANCUN BAY IV       AUG-05-02      18408      $ 3,919.19
                    SEP-30-02      INT             48.86
                    OCT-31-02      INT             58.25
                    NOV-30-02      INT             56.37
                    DIC-31-02      INT             58.25
                    ENE-31-03      INT             58.25
                    FEB-28-03      INT             52.61
                    MAR-31-03      INT             58.25
                    ABR-30-03      INT             56.37
                                              --------
                                               $ 4,366.40


CANCUN BAY V


CANCUN BAY VI


CANCUN BAY VII      AUG-13-02      18572      $ 3,730.88
                    SEP-30-02      INT             32.20
                    OCT-31-02      INT             55.45
                    NOV-30-02      INT             53.66
                    DIC-31-02      INT             55.45
                    ENE-31-03      INT             55.45
                    FEB-28-03      INT             50.09
                    MAR-31-03      INT             55.45
                    ABR-30-03      INT             53.66
                                              --------
                                               $ 4,142.29

                                              ---------

         DEUDA TOTAL A FINES DE ABR-30-2003:   $ 22,180.44

                                              =========
```

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Invoice Number:
18573

Invoice Date:
Aug 13, 2002

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Page:
1

Duplicate

| Sold To: | Ship to: |
| M/V CANCUN BAY MEXICAN VESSEL |  |
| CANCUN, Q.R., MX |  |

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| SE1CAN | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/13/02 | 9/12/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
| --- | --- | --- | --- | --- |
| 2,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 1,620.00 |
| 110.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 462.00 |
| | | SALES ORDER 10937/5688 | | |

|  |  |
| --- | --- |
| Subtotal | 2,082.00 |
| Sales Tax | 28.88 |
| Total Invoice Amount | 2,110.88 |
| Payment Received | 0.00 |
| TOTAL | 2,110.88 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia** _____ **en**
_____ **la  cantidad  de  $** _____,
_____ **Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.**
_____, **Capitan o Patron de la embarcacion**
_____ **propiedad  de** _____.
_____
( **firma** )

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice

Invoice Number:
18406

Invoice Date:
Aug 5, 2002

Page:
1

Phone:     (956) 831-4123
Fax:        (956) 831-7860

Duplicate

Sold To:

M/V CANCUN BAY II MEXICAN BOAT
JACOBO SELEM

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SE1CA2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/5/02 | 9/4/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 5,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7900 | 3,950.00 |
| 6.00 | PAIL | EXXON XD 3 50/P05 | 35.5300 | 213.18 |
| | | SALES ORDER# 10835 | | |
| | | DELIVERY TICKET# 19562 | | |

| | |
|---|---|
| Subtotal | 4,163.18 |
| Sales Tax | 13.32 |
| Total Invoice Amount | 4,176.50 |
| Payment Received | 0.00 |
| TOTAL | 4,176.50 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia** _____ **en**
_____ **la cantidad de  $** _____,
_____ **Dolares de Estados Unidos  de
Norteamerica, valor recibido a mi entera satisfaccion.**
_____, **Capitan o Patron de la embarcacion**
_____ **propiedad de** _____.
_____
**( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

| | |
|---|---|
| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Invoice Number:

18544

Invoice Date:

Aug 10, 2002

Page:

1

Duplicate

Sold To:

M/V CANCUN BAY III MEXICAN BOA
JACOBO SELEM

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SE1CA3 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/10/02 | 9/9/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,410.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7850 | 5,816.85 |
| 42.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 176.40 |
| | | SALES ORDER 10908/5663 | | |

| | |
|---|---|
| Subtotal | 5,993.25 |
| Sales Tax | 11.03 |
| Total Invoice Amount | 6,004.28 |
| Payment Received | 0.00 |
| TOTAL | 6,004.28 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____. _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____.**

**_____**
**( firma )**

Invoice

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
18408

Invoice Date:
Aug 5, 2002

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Page:
1

Duplicate

Sold To:
M/V CANCUN BAY IV MEXICAN
JACOBO SELEM

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SE1CA4 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/5/02 | 9/4/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,961.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALES ORDER# 10837 | 0.7900 | 3,919.19 |

|  |  |
|---|---|
| Subtotal | 3,919.19 |
| Sales Tax | |
| Total Invoice Amount | 3,919.19 |
| Payment Received | 0.00 |
| TOTAL | 3,919.19 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____.**

_____
( firma )

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:
18572

Invoice Date:
Aug 13, 2002

Page:
1

Duplicate

Sold To:

M/V CANCUN BAY VII MEXICAN BOA
JACOBO SELEM

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SE1CA7 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/13/02 | 9/12/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8100 | 3,240.00 |
| 110.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 462.00 |
| | | SALES ORDER 10936/5687 | | |

| | | |
|---|---|---|
| Subtotal | 3,702.00 |
| Sales Tax | 28.88 |
| Total Invoice Amount | 3,730.88 |
| Payment Received | 0.00 |
| TOTAL | 3,730.88 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
       ( firma )**

Page: 1

Valley Ice & Fuel Co., Inc.
## Aged Receivables
As of May 7, 2003

Filter Criteria includes: 1) IDs from SE1AHI to SE1CAN. Report order is by ID. Report is printed in Detail Format.

| Customer ID / Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| SE1CA2 | 18406 | | | | 4,176.50 | 4,176.50 | 8/5/02 |
| M/V CANCUN BAY II MEXICA | FC9UW00185 | | | | 52.06 | 52.06 | 9/30/02 |
| | FCAVW00196 | | | | 62.08 | 62.08 | 10/31/02 |
| | FCBUW00192 | | | | 60.07 | 60.07 | 11/30/02 |
| | FCCVW00163 | | | | 62.08 | 62.08 | 12/31/02 |
| | FC1VX00157 | | | | 62.08 | 62.08 | 1/31/03 |
| | FC2SX00158 | | | 56.07 | | 56.07 | 2/28/03 |
| | FC3VX00149 | | 62.08 | | | 62.08 | 3/31/03 |
| | FC4UX00149 | 60.07 | | | | 60.07 | 4/30/03 |
| SE1CA2 | | 60.07 | 62.08 | 56.07 | 4,474.87 | 4,653.09 | |
| M/V CANCUN BAY II MEXICA | | | | | | | |
| SE1CA3 | 18544 | | | | 6,004.28 | 6,004.28 | 8/10/02 |
| M/V CANCUN BAY III MEXIC | FC9UW00186 | | | | 60.45 | 60.45 | 9/30/02 |
| | FCAVW00197 | | | | 89.24 | 89.24 | 10/31/02 |
| | FCBUW00193 | | | | 86.36 | 86.36 | 11/30/02 |
| | FCCVW00164 | | | | 89.24 | 89.24 | 12/31/02 |
| | FC1VX00158 | | | | 89.24 | 89.24 | 1/31/03 |
| | FC2SX00159 | | | 80.61 | | 80.61 | 2/28/03 |
| | FC3VX00150 | | 89.24 | | | 89.24 | 3/31/03 |
| | FC4UX00150 | 86.36 | | | | 86.36 | 4/30/03 |
| SE1CA3 | | 86.36 | 89.24 | 80.61 | 6,418.81 | 6,675.02 | |
| M/V CANCUN BAY III MEXIC | | | | | | | |
| SE1CA4 | 18408 | | | | 3,919.19 | 3,919.19 | 8/5/02 |
| M/V CANCUN BAY IV MEXIC | FC9UW00187 | | | | 48.86 | 48.86 | 9/30/02 |
| | FCAVW00198 | | | | 58.25 | 58.25 | 10/31/02 |
| | FCBUW00194 | | | | 56.37 | 56.37 | 11/30/02 |
| | FCCVW00165 | | | | 58.25 | 58.25 | 12/31/02 |
| | FC1VX00159 | | | | 58.25 | 58.25 | 1/31/03 |
| | FC2SX00160 | | | 52.61 | | 52.61 | 2/28/03 |
| | FC3VX00151 | | 58.25 | | | 58.25 | 3/31/03 |
| | FC4UX00151 | 56.37 | | | | 56.37 | 4/30/03 |
| SE1CA4 | | 56.37 | 58.25 | 52.61 | 4,199.17 | 4,366.40 | |
| M/V CANCUN BAY IV MEXIC | | | | | | | |
| SE1CA7 | 18572 | | | | 3,730.88 | 3,730.88 | 8/13/02 |
| M/V CANCUN BAY VII MEXIC | FC9UW00188 | | | | 32.20 | 32.20 | 9/30/02 |
| | FCAVW00199 | | | | 55.45 | 55.45 | 10/31/02 |
| | FCBUW00195 | | | | 53.66 | 53.66 | 11/30/02 |
| | FCCVW00166 | | | | 55.45 | 55.45 | 12/31/02 |
| | FC1VX00160 | | | | 55.45 | 55.45 | 1/31/03 |
| | FC2SX00161 | | | 50.09 | | 50.09 | 2/28/03 |
| | FC3VX00152 | | 55.45 | | | 55.45 | 3/31/03 |
| | FC4UX00152 | 53.66 | | | | 53.66 | 4/30/03 |
| SE1CA7 | | 53.66 | 55.45 | 50.09 | 3,983.09 | 4,142.29 | |
| M/V CANCUN BAY VII MEXIC | | | | | | | |
| SE1CAN | 18573 | | | | 2,110.88 | 2,110.88 | 8/13/02 |
| M/V CANCUN BAY MEXICAN | FC9UW00189 | | | | 18.22 | 18.22 | 9/30/02 |
| | FCAVW00200 | | | | 31.37 | 31.37 | 10/31/02 |
| | FCBUW00196 | | | | 30.36 | 30.36 | 11/30/02 |
| | FCCVW00167 | | | | 31.37 | 31.37 | 12/31/02 |
| | FC1VX00161 | | | | 31.37 | 31.37 | 1/31/03 |
| | FC2SX00162 | | | 28.34 | | 28.34 | 2/28/03 |
| | FC3VX00153 | | 31.37 | | | 31.37 | 3/31/03 |
| | FC4UX00153 | 30.36 | | | | 30.36 | 4/30/03 |
| SE1CAN | | 30.36 | 31.37 | 28.34 | 2,253.57 | 2,343.64 | |
| M/V CANCUN BAY MEXICAN | | | | | | | |

5/7/03 at 12:24:31.17

Page: 2

Valley Ice & Fuel Co., Inc.

**Aged Receivables**

As of May 7, 2003

Filter Criteria includes: 1) IDs from SE1AHI to SE1CAN. Report order is by ID. Report is printed in Detail Format.

| Customer ID<br>Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| Report Total | | 286.82 | 296.39 | 267.72 | 21,329.51 | 22,180.44 | |

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

- ESTADO DE CUENTA -

ANA MARIA MONTEMAYOR CAVAZOS
3 ra. AVENIDA # 707
COL. ISLETA PEREZ
TAMPICO, TAM., MEXICO  89080
TEL: 011-52-833-2190158
FAX: 011-52-833-2122443

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| SAN JOSE I | | BALANCE FORWARD | 0.18- |
| | 09-01-00 | 8979 | 12,499.33 |
| | 09-22-00 | 9349 | 2,250.00 |
| | OCT-31-00 | INT | 401.64 |
| | NOV-21-00 | 10111 | 16,693.07 |
| | NOV-21-00 | PAGADO | 5,000.00- |
| | NOV-24-00 | PAGADO | 2,000.00- |
| | NOV-27-00 | PAGADO | 2,000.00- |
| | NOV-30-00 | INT | 88.47 |
| | DIC-04-00 | PAGADO | 4,000.00- |
| | DIC-07-00 | PAGADO | 2,000.00- |
| | DIC-31-00 | INT | 251.85 |
| | ENE-29-01 | 11052 | 11,968.45 |
| | ENE-31-01 | INT | 251.67 |
| | FEB-02-01 | PAGADO | 6,000.00- |
| | FEB-06-01 | PAGADO | 4,000.00- |
| | FEB-12-01 | PAGADO | 3,500.00- |
| | FEB-28-01 | INT | 213.51 |
| | MAR-31-01 | INT | 236.39 |
| | ABR-30-01 | INT | 228.76 |
| | MAY-31-01 | INT | 236.39 |
| | JUN-30-01 | INT | 228.76 |
| | JUL-31-01 | INT | 236.39 |
| | AGO-31-01 | INT | 236.39 |
| | SEP-30-01 | INT | 228.76 |
| | OCT-05-01 | PAGADO | 6,000.00- |
| | OCT-05-01 | 14618 | 9,009.81 |
| | OCT-05-01 | PAGADO | 319.82- |
| | OCT-08-01 | PAGADO | 2,000.00- |
| | OCT-10-01 | PAGADO | 2,000.00- |
| | OCT-12-01 | PAGADO | 2,000.00- |
| | OCT-31-01 | INT | 85.46 |
| | NOV-23-01 | 15289 | 7,002.56 |

EXHIBIT EE

|          | NOV-28-01 | PAGADO | 4,000.00- |
|          | NOV-30-01 | PAGADO | 3,000.00- |
|          | NOV-30-01 | INT    | 108.24    |
|          | DIC-04-01 | PAGADO | 1,500.00- |
|          | DIC-31-01 | INT    | 195.24    |
|          | ENE-24-02 | 4885   | 6,765.50  |
|          | ENE-25-02 | PAGADO | 4,100,00- |
|          | ENE-29-02 | PAGADO | 2,665.50- |
|          | ENE-31-02 | INT    | 97.59     |
|          | FEB-04-02 | PAGADO | 1,502.50- |
|          | FEB-28-02 | INT    | 182.81    |
|          | MAR-31-02 | INT    | 177.26    |
|          | ABR-30-02 | INT    | 171.54    |
|          | MAY-31-02 | INT    | 177.26    |
|          | JUN-30-02 | INT    | 171.54    |
|          | JUL-31-02 | INT    | 177.26    |
|          | AUG-31-02 | INT    | 177.26    |
|          | SEP-30-02 | INT    | 171.54    |
|          | OCT-31-02 | INT    | 177.26    |
|          | NOV-30-02 | INT    | 171.54    |
|          | DIC-31-02 | INT    | 177.26    |
|          | ENE-31-03 | INT    | 177.26    |
|          | FEB-28-03 | INT    | 160.11    |
|          | MAR-31-03 | INT    | 177.26    |
|          | ABR-30-03 | INT    | 171.54    |

                                          ---------
                                       $  14,544.93


| SAN JOSE II | SEP-21-01 | 14408  | $ 10,932.92 |
|             | OCT-31-01 | INT    | 209.67      |
|             | NOV-21-01 | 15273  | 7,515.50    |
|             | NOV-21-01 | PAGADO | 6,000.00-   |
|             | NOV-26-01 | PAGADO | 3,000.00-   |
|             | NOV-30-01 | INT    | 25.68       |
|             | DIC-31-01 | INT    | 143.55      |
|             | ENE-31-02 | INT    | 143.55      |
|             | FEB-28-02 | INT    | 129.66      |
|             | MAR-31-02 | INT    | 143.55      |
|             | ABR-30-02 | INT    | 138.92      |
|             | MAY-31-02 | INT    | 143.55      |
|             | JUN-30-02 | INT    | 138.92      |
|             | JUL-31-02 | INT    | 143.55      |
|             | AUG-31-02 | INT    | 143.55      |
|             | SEP-30-02 | INT    | 138.92      |
|             | OCT-31-02 | INT    | 143.55      |
|             | NOV-30-02 | INT    | 138.92      |
|             | DIC-31-02 | INT    | 143.55      |
|             | ENE-31-03 | INT    | 143.55      |
|             | FEB-28-03 | INT    | 129.66      |
|             | MAR-31-03 | INT    | 143.55      |
|             | ABR-30-03 | INT    | 138.92      |

                                          ---------
                                       $  12,073.19


                                          ---------

        DEUDA TOTAL A FINES DE ABR-30-2003:    $  26,618.12
                                              =========

5/7/03 at 13:55:35.44

## Valley Ice & Fuel Co., Inc.
### Aged Receivables
As of May 7, 2003

Filter Criteria includes: 1) IDs from SA1JO1 to SA1JO2. Report order is by ID. Report is printed in Detail Format.

| Customer ID Customer | Invoice No | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 days | Amount Due | Date |
|---|---|---|---|---|---|---|---|
| SA1JO1 | 15289 | | | | 5,160.73 | 5,160.73 | 11/23/01 |
| M/V SAN JOSE I MEXICAN BO | 16070 | | | | 6,765.50 | 6,765.50 | 1/24/02 |
| | FC2SW00178 | | | | 160.11 | 160.11 | 2/28/02 |
| | FC16620 | | | | 22.70 | 22.70 | 3/17/02 |
| | FC3VW00169 | | | | 177.26 | 177.26 | 3/31/02 |
| | FC4UW00183 | | | | 171.54 | 171.54 | 4/30/02 |
| | FC5VW00186 | | | | 177.26 | 177.26 | 5/31/02 |
| | FC6UW00192 | | | | 171.54 | 171.54 | 6/30/02 |
| | FC7VW00173 | | | | 177.26 | 177.26 | 7/31/02 |
| | FC8VW00185 | | | | 177.26 | 177.26 | 8/31/02 |
| | FC9UW00183 | | | | 171.54 | 171.54 | 9/30/02 |
| | FCAVW00193 | | | | 177.26 | 177.26 | 10/31/02 |
| | FCBUW00189 | | | | 171.54 | 171.54 | 11/30/02 |
| | FCCVW00161 | | | | 177.26 | 177.26 | 12/31/02 |
| | FC1VX00154 | | | | 177.26 | 177.26 | 1/31/03 |
| | FC2SX00155 | | | 160.11 | | 160.11 | 2/28/03 |
| | FC3VX00146 | | 177.26 | | | 177.26 | 3/31/03 |
| | FC4UX00147 | 171.54 | | | | 171.54 | 4/30/03 |
| SA1JO1 | | 171.54 | 177.26 | 160.11 | 14,036.02 | 14,544.93 | |
| M/V SAN JOSE I MEXICAN BO | | | | | | | |
| SA1JO2 | 14408 | | | | 2,142.59 | 2,142.59 | 9/21/01 |
| M/V SAN JOSE II MEXICAN B | 15273 | | | | 7,515.50 | 7,515.50 | 11/21/01 |
| | FCBUV00177 | | | | 25.68 | 25.68 | 11/30/01 |
| | FCCVV00183 | | | | 143.55 | 143.55 | 12/31/01 |
| | FC1VW00177 | | | | 143.55 | 143.55 | 1/31/02 |
| | FC2SW00179 | | | | 129.66 | 129.66 | 2/28/02 |
| | FC3VW00170 | | | | 143.55 | 143.55 | 3/31/02 |
| | FC4UW00184 | | | | 138.92 | 138.92 | 4/30/02 |
| | FC5VW00187 | | | | 143.55 | 143.55 | 5/31/02 |
| | FC6UW00193 | | | | 138.92 | 138.92 | 6/30/02 |
| | FC7VW00174 | | | | 143.55 | 143.55 | 7/31/02 |
| | FC8VW00186 | | | | 143.55 | 143.55 | 8/31/02 |
| | FC9UW00184 | | | | 138.92 | 138.92 | 9/30/02 |
| | FCAVW00194 | | | | 143.55 | 143.55 | 10/31/02 |
| | FCBUW00190 | | | | 138.92 | 138.92 | 11/30/02 |
| | FCCVW00162 | | | | 143.55 | 143.55 | 12/31/02 |
| | FC1VX00155 | | | | 143.55 | 143.55 | 1/31/03 |
| | FC2SX00156 | | | 129.66 | | 129.66 | 2/28/03 |
| | FC3VX00147 | | 143.55 | | | 143.55 | 3/31/03 |
| | FC4UX00148 | 138.92 | | | | 138.92 | 4/30/03 |
| SA1JO2 | | 138.92 | 143.55 | 129.66 | 11,661.06 | 12,073.19 | |
| M/V SAN JOSE II MEXICAN B | | | | | | | |
| Report Total | | 310.46 | 320.81 | 289.77 | 25,697.08 | 26,618.12 | |

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number:
15289

Invoice Date:
Nov 23, 2001

Page:
1

Sold To:                                      Ship to:
M/V SAN JOSE I MEXICAN BOAT
ANA MARIA MONTEMAYOR CAVAZOS
3a. Av # 707  COL ISLETA PEREZ
TAMPICO, TAMP., MX
MOCA610718J74

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| SA1JO1 | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 11/23/01 | 12/23/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 6,500.00 |
| 110.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 473.00 |
| | | SALES ORDER 8887/4630 | | |

|  | |
|---|---|
| Subtotal | 6,973.00 |
| Sales Tax | 29.56 |
| Total Invoice Amount | 7,002.56 |
| Payment Received | 0.00 |
| TOTAL | 7,002.56 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
        ( firma )**

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:     (956) 831-4123
Fax:       (956) 831-7860

Invoice Number:
16070

Invoice Date:
Jan 24, 2002

Page:
1

Sold To:

M/V SAN JOSE I MEXICAN BOAT
ANA MARIA MONTEMAYOR CAVAZOS
3a. Av # 707  COL ISLETA PEREZ
TAMPICO, TAMP., MX
MOCA610718J74

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SA1JO1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/24/02 | 2/23/02 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6400 | 6,400.00 |
| 80.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 344.00 |
| | | SALES ORDER 9384/4885 | | |

|  |  |
|---|---|
| Subtotal | 6,744.00 |
| Sales Tax | 21.50 |
| Total Invoice Amount | 6,765.50 |
| Payment Received | 0.00 |
| TOTAL | 6,765.50 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  **VALLEY ICE & FUEL CO., INC.,** o
al  Sr.  David  E.  Eymard,  el  dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

_____
( firma )

Invoice

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
rownsville TX 78521

Invoice Number:
14408

Invoice Date
Sep 21, 2001

Page
1

hone    (956) 831-4123
ax      (956) 831-7860

Sold To:                                          Ship to:
M/V SAN JOSE II MEXICAN BOAT
ANA MARIA MONTEMAYOR CAVAZOS
CALLE VICENTE GUERRERO #1001-A
COL. MORELOS
TAMPICO, MX

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| SA1JO2 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 9/21/01 | 10/21/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8800 | 10,560.00 |
| 80.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 344.00 |
| 2.00 | EACH | RAID ROACH FOGGER | 3.4900 | 6.98 |
| | | SALES ORDER 8290/4286 | | |

11-21-01 AmExp

11-26-01 AmExp. Bal. $214259

| | | | | |
|---|---|---|---|---|
| | | | Subtotal | 10,910.98 |
| | | | Sales Tax | 21.94 |
| | | | Total Invoice Amount | 10,932.92 |
| | Check No | | Payment Received | 0.00 |
| | | | TOTAL | 10,932.92 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan  o  Patron  de  la  embarcacion
_____propiedad  de  _____.

( firma )

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
C-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

| | |
|---|---|
| **Invoice** | |
| Invoice Number: | |
| | 15273 |
| Invoice Date: | |
| | Nov 21, 2001 |
| | Page: |
| | 1 |

Sold To:
M/V SAN JOSE II MEXICAN BOAT
ANA MARIA MONTEMAYOR CAVAZOS
3a. Av. 707, COL. ISLETA PEREZ
TAMPICO, TAMP., MX
MOCA610718J74

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| SA1JO2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/21/01 | 12/21/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11,000.00 | GALLON | DIESEL/HS/OFF ROAD | 0.6500 | 7,150.00 |
| 80.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 344.00 |
| | | SALES ORDER 8871/4622 | | |

| | | |
|---|---|---|
| | Subtotal | 7,494.00 |
| | Sales Tax | 21.50 |
| | Total Invoice Amount | 7,515.50 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 7,515.50 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
       ( firma )**

VALLEY ICE & FUEL CO., INC.
D.B.A. VALLEY LUBRICANTS
HC 70, BOX 14
BROWNSVILLE, TEXAS 78521
TEL:(956) 831-4123  -  FAX:(956) 831-7860

===============================================================

- ESTADO DE CUENTA -

MARTHA PATRICIA ZAVALA HEREDIA
4 Ote. No.14-A  ENTRE 1 y 2 Sur
Pto. INDUSTRIAL PESQUERO / LAGUNA AZUL
CD. DEL CARMEN, CAMP., MEXICO
ZAHM 630919 JW7
TEL & FAX: 011-52-938-382-2294
---------------------------------------------------------------

| BARCO | FECHA | FACTURA | TOTAL |
|-------|-------|---------|-------|
| MORANDRES | AGO-13-01 | 13790 | $ 11,518.63 |
| (GA1MOR) | SEP-30-01 | INT | 265.09 |
|  | OCT-31-01 | INT | 171.20 |
|  | NOV-30-01 | INT | 165.68 |
|  | DIC-31-01 | INT | 171.20 |
|  | ENE-31-02 | INT | 171.20 |
|  | FEB-28-02 | INT | 154.63 |
|  | MAR-31-02 | INT | 171.20 |
|  | ABR-30-02 | INT | 165.68 |
|  | MAY-31-02 | INT | 171.20 |
|  | JUN-30-02 | INT | 165.68 |
|  | JUL-31-02 | INT | 171.20 |
|  | AUG-31-02 | INT | 171.20 |
|  | SEP-30-02 | INT | 165.68 |
|  | OCT-31-02 | INT | 171.20 |
|  | NOV-30-02 | INT | 165.68 |
|  | DIC-31-02 | INT | 171.20 |
|  | ENE-31-03 | INT | 171.20 |
|  | FEB-28-03 | INT | 154.63 |
|  | MAR-31-03 | INT | 171.20 |
|  | ABR-30-03 | INT | 165.68 |

DEUDA TOTAL A FINES DE ABR-30-2003:    $ 14,970.26
                                       =========

PARA SU MAYOR COMODIDAD, SI ESTA DEUDA
SE VA A PAGAR DE BANCO A BANCO, NUESTRA
CUENTA ES LA SIGUIENTE:

NOMBRE DE LA COMPANIA:  VALLEY ICE & FUEL CO., INC.

NUMERO DE LA CUENTA:  101235501

NUMERO DEL ABA:  114902528

NOMBRE DEL BANCO:  I.B.C. / LAREDO

PARA DARSELE CREDITO AL BANCO: I.B.C. / BROWNSVILLE
        (International Bank of Commerce / Brownsville)

EXHIBIT FF

Invoice

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Invoice Number:
13790

Invoice Date:
Aug 13, 2001

Page:
1

Phone:     (956) 831-4123
Fax:        (956) 831-7860

Sold To:                                    Ship to:
M/V MORANDRES MEXICAN BOAT
MARTHA PATRICIA ZAVALA HERED
PUERTO INDUSTRIAL PESQUERO
CD. DEL CARMEN CAMP., MX
ZAHM 630919 JW7

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1MOR | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 8/13/01 | 9/12/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,920.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8850 | 11,434.20 |
| 2.00 | EACH | CAT 3408/LUBE (F#PH3335) | 22.4900 | 44.98 |
| 2.00 | EACH | CAT 3408/FUEL (F#P3376) | 17.2400 | 34.48 |
| | | SALE ORDER# 7847 | | |

| | |
|---|---|
| Subtotal | 11,513.66 |
| Sales Tax | 4.97 |
| Total Invoice Amount | 11,518.63 |
| Payment Received | 0.00 |
| TOTAL | 11,518.63 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de **VALLEY ICE & FUEL CO., INC.**, o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

_____
        ( firma )

**VALLEY ICE & FUEL CO., INC.**
**D.B.A. VALLEY LUBRICANTS**
**H.C. 70, BOX 14**
**BROWNSVILLE, TEXAS 78521**
**TEL:(956) 831-4123 - FAX:(956) 831-7860**

| Cust. No. | Doc | Customer Name Number | Doc/Appl Date | Current | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|-----------|-----|----------------------|---------------|---------|------------|------------|--------------|-------|
| HU1F11 | M/V: FIPESCO 111 | | | | | | | |
| | INV | 9012 | 09-05-00 | | | | 10745.69 | (10,414.41) |
| | INT | | 08-31-01 | | | | 159.71 | (x 17.5%) |
| | INT | | 09-30-01 | | | | 154.56 | |
| | INT | | 10-31-01 | | | | 159.71 | |
| | INT | | 11-30-01 | | | | 154.56 | |
| | INT | | 12-31-01 | | | | 159.71 | |
| | INT | | 01-31-02 | | | | 159.71 | |
| | INT | | 02-28-02 | | | | 144.26 | |
| | INT | | 03-31-02 | | | | 159.71 | |
| | INT | | 04-30-02 | | | | 154.56 | |
| | INT | | 05-31-02 | | | | 159.71 | |
| | INT | | 06-30-02 | | | | 154.56 | |
| | INT | | 07-31-02 | | | | 159.71 | |
| | INT | | 08-31-02 | | | | 159.71 | |
| | INT | | 09-30-02 | | | | 154.56 | |
| | PMT | | 10-15-02 | | | | 1000.00- | |
| | INT | | 10-31-02 | | | | 159.71 | |
| | INT | | 11-30-02 | | | | 154.56 | |
| | INT | | 12-31-02 | | | | 159.71 | |
| | PMT | | 01-08-03 | | | | 2000.00- | |
| | INT | | 01-31-03 | | | | 154.79 | |
| | INT | | 02-28-03 | | | | 139.81 | |
| | INT | | 03-31-03 | | | 154.79 | | |
| | INT | | 04-30-03 | | 149.80 | (10,414.41 X 17.5%) | | |
| | INT | | 05-31-03 | 154.79 | | | | |
| | | CUSTOMER TOTALS AS OF 05-31-03 | | 154.79 | 149.80 | 154.79 | 10,709.01 | $11,168.39 |

EXHIBIT GG

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:    (956) 831-7860

Invoice

Invoice Number:
9012

Invoice Date:
Sep 5, 2000

Page:
1

**Sold To:**

M/V FIPESCO 111 MEXICAN BOAT
NAVIERA YARELI S.A. DE C.V.
CALLE 18 PRIV. # 1
COL. MONTECRISTO
CAMPECHE, CAMP.

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| HU1F11 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Our Truck | 9/5/00 | 10/5/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,654.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0950 | 10,571.13 |
| 75.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 315.00 |
| 2.00 | GALLON | OSPHO | 27.5100 | 55.02 |
| 2.00 | EACH | DEGREASER | 11.9550 | 23.91 |
| 2.00 | EACH | RONEX MULTI-PURP GREASE | 1.5200 | 30.40 |
| 10.00 | EACH | LIGHT BULB 100 WATT 34 VOLT | 2.9100 | 29.10 |
| 5.00 | EACH | LIGHT BULB 25 WATT 34 VOLT | 3.5700 | 17.85 |
| 5.00 | EACH | LIGHT BULB 50 WATT 34 VOLT | 2.3250 | 11.63 |
| 4.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 18.00 |
| 4.00 | EACH | HAND CLEANER | 2.2400 | 8.96 |
| 2.00 | PAIL | HYD AW 68/PO5 | 18.3600 | 36.72 |
| | | SALES ORDER 4795 | | |

| | |
|---|---|
| Subtotal | 11,117.72 |
| Sales Tax | 34.16 |
| Total Invoice Amount | 11,151.88 |
| Payment Received | 0.00 |
| TOTAL | 11,151.88 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $ _____. _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____.

_____

( firma )